# Exhibit 3

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-18 | Asset Disposition | 8/27/2018 | KBD | $ 390.00 | 0.1 | Review correspondence from potential purchaser's counsel. . | $ 39.00 |
| Aug-18 | Asset Disposition | 8/29/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with counsel for potential purchase (.1). | $ 39.00 |
| Aug-18 | Asset Disposition | 8/29/2018 | KBD | $ 390.00 | 0.2 | Office conference with E. Duff regarding institutional lenders and global strategy for disposition of receivership assets (.2) | $ 78.00 |
| Aug-18 | Asset Disposition | 8/30/2018 | KBD | $ 390.00 | 0.2 | Office conference with M. Rachlis regarding global resolution options for receivership (.2) | $ 78.00 |
| Aug-18 | Asset Disposition | 8/30/2018 | KBD | $ 390.00 | 0.3 | exchange correspondence regarding expression of interest in property acquisition (.3). | $ 117.00 |
| Aug-18 | Business Operations | 8/20/2018 | KBD | $ 390.00 | 0.2 | office conference with M. Adler regarding communication with insurance broker and study correspondence regarding same (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/20/2018 | KBD | $ 390.00 | 3.5 | Conferences with EquityBuild employees, contractor and A. Porter regarding operations, property management, institutional knowledge, assembling of information, employees, corporate structure, litigation, construction, expenses, and various related matters and issues (3.5) | $ 1,365.00 |
| Aug-18 | Business Operations | 8/21/2018 | KBD | $ 390.00 | 0.1 | review message from and information relating to insurance broker (.1). | $ 39.00 |
| Aug-18 | Business Operations | 8/21/2018 | KBD | $ 390.00 | 0.2 | review correspondence from and office conferences with N. Mirjanich regarding EquityBuild outside counsel, status of cases, and notice issues (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/21/2018 | KBD | $ 390.00 | 2.5 | Numerous telephone conferences with EquityBuild employee and independent contractors regarding receivership, communications from third parties requiring response, and various issues relating to properties (2.5) | $ 975.00 |
| Aug-18 | Business Operations | 8/22/2018 | KBD | $ 390.00 | 0.3 | review correspondence from and office conference with M. Adler regarding communications with insurance broker (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/23/2018 | KBD | $ 390.00 | 2.2 | study property management records, rent rolls, and profit and loss statements (2.2) | $ 858.00 |
| Aug-18 | Business Operations | 8/24/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from counsel for potential property management or purchase (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/24/2018 | KBD | $ 390.00 | 0.2 | office conference with A. Porter regarding EquityBuild prior counsel and recovery of records (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/24/2018 | KBD | $ 390.00 | 0.2 | review correspondence from M. Adler regarding payment of insurance premium and properties covered under general liability policy (.2). | $ 78.00 |
| Aug-18 | Business Operations | 8/25/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to M. Adler regarding property insurance issues (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/27/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with M. Adler regarding insurance broker communication and coverage issues (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/27/2018 | KBD | $ 390.00 | 1.2 | conferences with A. Porter regarding strategy for property management, expenses, and institutional lender debt (1.2) | $ 468.00 |
| Aug-18 | Business Operations | 8/28/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to bank regarding availability of funds for expenses (.1). | $ 39.00 |
| Aug-18 | Business Operations | 8/28/2018 | KBD | $ 390.00 | 0.1 | review correspondence from M. Adler regarding outstanding insurance deductible (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/28/2018 | KBD | $ 390.00 | 0.8 | prepare for and attend hearing before Judge Lee and conference with M. Rachlis regarding same and investigation into financial status of EquityBuild (.8) | $ 312.00 |
| Aug-18 | Business Operations | 8/30/2018 | KBD | $ 390.00 | 0.1 | study report on status of real estate taxes (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/30/2018 | KBD | $ 390.00 | 0.2 | office conference with E. Duff and A. Porter regarding cash flow and lockbox issue (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/30/2018 | KBD | $ 390.00 | 0.2 | Office conference with M. Adler regarding efforts to replace insurance coverage and related requests for information relating to corporate, property, and individual defendants (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/31/2018 | KBD | $ 390.00 | 0.1 | review correspondence with bank representatives regarding wire transfer request (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/31/2018 | KBD | $ 390.00 | 0.1 | study correspondence regarding insurance premiums (.1) | $ 39.00 |
| Aug-18 | Claims Administration & Objections | 8/20/2018 | KBD | $ 390.00 | 1.1 | Exchange correspondence with various financial institution representatives and investors. | $ 429.00 |
| Aug-18 | Claims Administration & Objections | 8/22/2018 | KBD | $ 390.00 | 0.1 | study correspondence from lender counsel regarding collateral (.1). | $ 39.00 |
| Aug-18 | Claims Administration & Objections | 8/22/2018 | KBD | $ 390.00 | 0.2 | prepare for and telephone conference with counsel for institutional lender (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/22/2018 | KBD | $ 390.00 | 0.2 | Telephone conference with contractor regarding priority issues involving properties and investors (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/27/2018 | KBD | $ 390.00 | 0.1 | telephone conference with E. Duff regarding institutional lenders and income to debt ratio and service issues (.1). | $ 39.00 |
| Aug-18 | Claims Administration & Objections | 8/27/2018 | KBD | $ 390.00 | 0.2 | Office conference with and study correspondence from E. Duff regarding institutional lenders (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/29/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis regarding lender foreclosure threat (.1). | $ 39.00 |
| Aug-18 | Claims Administration & Objections | 8/29/2018 | KBD | $ 390.00 | 0.1 | Telephone conference with A. Porter regarding institutional lender foreclosure threat (.1) | $ 39.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | KBD | $ 390.00 | 0.2 | Office conference with E. Duff regarding communications with institutional lenders regarding request for information (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | KBD | $ 390.00 | 0.2 | office conference with M. Rachlis regarding lender's threat of foreclosure and preclusion of same by order appointing receiver (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | KBD | $ 390.00 | 0.2 | telephone conference and office conference with E. Duff regarding draft email to institutional lender and review same (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | KBD | $ 390.00 | 0.5 | legal research regarding secured creditors interests and exchange correspondence with A. Porter regarding same (.5) | $ 195.00 |
| Aug-18 | Claims Administration & Objections | 8/31/2018 | KBD | $ 390.00 | 1.3 | Office conference with M. Rachlis, A. Porter, and E. Duff regarding EquityBuild transaction structures, secured interests, investor fund flow, and various related issues. | $ 507.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-18 | Asset Disposition | 8/30/2018 | AEP | $ 390.00 | 0.8 | Legal research regarding sale of assets. | $ 312.00 |
| Aug-18 | Business Operations | 8/20/2018 | NM | $ 260.00 | 0.1 | correspond with E. Duff and K. Pritchard regarding notices (.1) | $ 26.00 |
| Aug-18 | Business Operations | 8/20/2018 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding lender letter and institutional lender contact information (.3) | $ 78.00 |
| Aug-18 | Business Operations | 8/20/2018 | NM | $ 260.00 | 4.6 | Research Illinois and federal court dockets for attorneys and pending Equitybuild lawsuits, correspond with counsel for same, draft letters to same, and correspond with K. Duff on same (4.6) | $ 1,196.00 |
| Aug-18 | Business Operations | 8/22/2018 | NM | $ 260.00 | 0.2 | study correspondence regarding investors, notices, and other issues (.2) | $ 52.00 |
| Aug-18 | Business Operations | 8/23/2018 | AEP | $ 390.00 | 0.4 | Teleconference with EquityBuild employee regarding difficulties interfacing with property managers and scheduling of meeting to discuss critical issues (.4) | $ 156.00 |
| Aug-18 | Business Operations | 8/23/2018 | AEP | $ 390.00 | 1 | numerous discussions with colleagues regarding status of pending administrative and judicial litigation, management of receivership accounts, legal issues pertaining to competing claims of creditor classes, nature and extent of ponzi scheme as revealed through facts revealed to date, going forward operating strategy, continued employee tenures, and other matters (1.0) | $ 390.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.1 | Email exchange with insurance broker regarding additional information relating to premiums owed (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.2 | further email exchanges and telephone conference with broker relating to status of insurance and premiums and planning as to same (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.2 | prepare for and conduct telephone conference with potential, new insurance broker regarding investigating options for reducing costs of insurance premiums (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.3 | conference with Mr. Duff reporting on status of insurance-related issues, including upcoming deadline for installment payment of financed policy premiums (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.3 | review material received from broker consisting of back-up supporting broker's invoice for premiums for change endorsements to Equity Build policies (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/23/2018 | MBA | $ 390.00 | 0.5 | follow-up email exchange with him providing him with requested documents for investigating alternate insurance arrangements (.5) | $ 195.00 |
| Aug-18 | Business Operations | 8/24/2018 | AEP | $ 390.00 | 0 | teleconference with EquityBuild employee regarding budgeting issues and going-forward management of portfolios | $ - |
| Aug-18 | Business Operations | 8/24/2018 | AEP | $ 390.00 | 0.4 | teleconference with property manager regarding lockbox procedures (.4) | $ 156.00 |
| Aug-18 | Business Operations | 8/24/2018 | ED | $ 390.00 | 0.9 | prepare form of notice letter to lockbox banks (.9) | $ 351.00 |
| Aug-18 | Business Operations | 8/24/2018 | ED | $ 390.00 | 1 | calls and email correspondence with property managers regarding same (1.0) | $ 390.00 |
| Aug-18 | Business Operations | 8/24/2018 | ED | $ 390.00 | 1.2 | Review documentation and correspondence relating to lockbox, escrow, and reserve funds (1.2) | $ 468.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Porter regarding sums due as premiums (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.2 | conference with Mr. Duff as to planning as to insurance-related matters, including upcoming premium payments (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.2 | email exchange with broker with wire transfer information for premium payment and toward same to Ms. Pritchard with explanation (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.3 | pull together additional material requested by potential new insurance broker for exploring alternate insurance coverage, and email exchange with him regarding same (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.3 | Telephone conference with insurance broker regarding planning, including premiums that are falling due, his questions as to dealings with certain EquityBuild employees as to personal insurance wholly unrelated to receivership assets, and other details relating to coverage (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/24/2018 | MBA | $ 390.00 | 0.8 | review insurance premium finance agreement and policies, and begin drafting email to Mr. Duff responding to questions he asked as to details of finance payments and policy deductibles (.8) | $ 312.00 |
| Aug-18 | Business Operations | 8/25/2018 | AEP | $ 390.00 | 0.5 | Teleconference with K. Duff regarding preparation for meeting with property manager, strategy for leveraging employee information and portfolio management and budgeting issues. | $ 195.00 |
| Aug-18 | Business Operations | 8/25/2018 | AW | $ 140.00 | 1.6 | Attention to emails from management companies (1.6) | $ 224.00 |
| Aug-18 | Business Operations | 8/27/2018 | ED | $ 390.00 | 0.4 | follow up on acknowledgements from bank regarding lockbox account status (.4). | $ 156.00 |
| Aug-18 | Business Operations | 8/27/2018 | ED | $ 390.00 | 0.9 | Review and analysis of documents and related information regarding lockbox, reserve, and escrow arrangements (.9) | $ 351.00 |
| Aug-18 | Business Operations | 8/27/2018 | KMP | $ 140.00 | 0.7 | Participate in meeting with K. Duff, N. Mirjanich, and A. Watychowicz regarding status of various issues, including provision of notice of receiver's appointment to various individuals and lenders, concerns relating to day-to-day operation of defendant entities, and various other issues. | $ 98.00 |
| Aug-18 | Business Operations | 8/27/2018 | MBA | $ 390.00 | 0.1 | Email exchange with new insurance broker regarding deductibles applicable to current CGL coverage (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/27/2018 | MBA | $ 390.00 | 0.3 | review email from Receiver responding to questions posed by current insurance broker, and email to broker regarding same (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/27/2018 | MBA | $ 390.00 | 0.5 | finish preparing email to Mr. Duff responding to his insurance-related questions, including deductibles applicable to coverage, and review of policies in connection with same (.5). | $ 195.00 |
| Aug-18 | Business Operations | 8/27/2018 | MR | $ 390.00 | 0.4 | Prepare for upcoming hearing. | $ 156.00 |
| Aug-18 | Business Operations | 8/27/2018 | NM | $ 260.00 | 0.2 | correspond with M. Rachlis regarding court hearing before Judge Lee tomorrow and regarding case updates (.2). | $ 52.00 |
| Aug-18 | Business Operations | 8/28/2018 | AEP | $ 390.00 | 0.2 | Conference with colleague regarding identification of entities to be insured (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/28/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff and Mr. Porter reporting on same (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/28/2018 | MBA | $ 390.00 | 0.1 | Review and respond to email from potential insurance broker regarding status and preliminary feedback as to potential to replace existing insurance program with coverage entailing lower premiums (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/28/2018 | MBA | $ 390.00 | 0.1 | review and respond to emails from Mr. Duff and Mr. Porter relating to insurance-related issues.(.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/28/2018 | MBA | $ 390.00 | 0.2 | conference with Mr. Duff regarding update as to identifying income stream and operating expenses (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/28/2018 | MBA | $ 390.00 | 0.3 | email exchanges with Mr. Porter regarding updated list of property portfolio (.3). | $ 117.00 |
| Aug-18 | Business Operations | 8/28/2018 | MR | $ 390.00 | 1.3 | Further prepare for and attend hearing and follow up meetings regarding same with K. Duff and N. Mirjanich. | $ 507.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-18 | Business Operations | 8/28/2018 | NM | $ 260.00 | 0.1 | correspond with M. Rachlis regarding case updates and court hearing before Judge Lee today (.1) | $ 26.00 |
| Aug-18 | Business Operations | 8/28/2018 | NM | $ 260.00 | 0.6 | Study outstanding correspondence from K. Duff, property management company, EquityBuild employees, and others and respond to same (.6) | $ 156.00 |
| Aug-18 | Business Operations | 8/29/2018 | NM | $ 260.00 | 0.4 | correspond with K. Duff and A. Porter regarding status of mortgages and properties (.4). | $ 104.00 |
| Aug-18 | Business Operations | 8/30/2018 | AEP | $ 390.00 | 0.5 | conference with K. Duff and N. Mirjanich regarding latest developments in Chicago administrative and housing court actions, procedural options for liquidating property portfolio and potential claims of competing creditor classes, and status of document collection efforts (.5). | $ 195.00 |
| Aug-18 | Business Operations | 8/30/2018 | AEP | $ 390.00 | 0.7 | Teleconference with EquityBuild employee regarding unpaid property security invoices, alleged health and safety issues, and assembly of property appraisals (.7) | $ 273.00 |
| Aug-18 | Business Operations | 8/30/2018 | AEP | $ 390.00 | 0.8 | teleconference with other property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (.8) | $ 312.00 |
| Aug-18 | Business Operations | 8/30/2018 | AW | $ 140.00 | 0.1 | Meeting with N. Mirjanich regarding additional information about investors (.1) | $ 14.00 |
| Aug-18 | Business Operations | 8/30/2018 | AW | $ 140.00 | 0.4 | communicate with M. Adler regarding service of notice on insurance company and serve as per her request (.4) | $ 56.00 |
| Aug-18 | Business Operations | 8/30/2018 | ED | $ 390.00 | 0.2 | Confer with Receiver and counsel regarding lockbox accounts (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff regarding same (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff regarding same (.1). | $ 39.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff reporting on same (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.1 | review and respond to his email confirming same (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.2 | Revise letter to Insurance Broker regarding order appointing receivership (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.3 | email exchange and follow-up telephone conference with insurance broker regarding his request for immediate repayment of sums advanced by his firm for premiums arising from change endorsements (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/30/2018 | MBA | $ 390.00 | 0.3 | Telephone conference with potential insurance broker regarding results of his firm's efforts to locate equivalent insurance coverage at lower premiums (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/30/2018 | MR | $ 390.00 | 0.3 | attention to various other issues regarding upcoming document review (.3). | $ 117.00 |
| Aug-18 | Business Operations | 8/30/2018 | NM | $ 260.00 | 0.1 | Study correspondence from K. Duff and A. Porter regarding properties (.1) | $ 26.00 |
| Aug-18 | Business Operations | 8/31/2018 | AW | $ 140.00 | 0.1 | Attention to email from insurance broker (.1) | $ 14.00 |
| Aug-18 | Business Operations | 8/31/2018 | AW | $ 140.00 | 0.5 | review same and attachments (.5) | $ 70.00 |
| Aug-18 | Business Operations | 8/31/2018 | ED | $ 390.00 | 0.8 | research regarding disbursement of operating expenses from receivership funds (.8). | $ 312.00 |
| Aug-18 | Business Operations | 8/31/2018 | KMP | $ 140.00 | 0.2 | Communicate with bank representative regarding forms and requirements for initiation of wire transfer for payment of property liability insurance (.2) | $ 28.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.1 | conference and email exchange with Mr. Duff regarding same (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff relating to insurance premiums and possible efforts to reduce same (.1). | $ 39.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.1 | Review emails from insurance broker regarding request from mortgagee for corrected certificate of insurance and regarding updating named insured on policies issued to Receivership Defendants, and forward same for review to Messrs. Duff and Porter (.1) | $ 39.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.2 | review new Named Insured endorsement received from broker and draft revised language encompass scope of Receivership Estate as defined by Court's order appointing receiver (.2) | $ 78.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.3 | further email exchanges with broker in follow-up to material he sent and phone conference (.3) | $ 117.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 0.4 | Prepare for and conduct telephone interview with insurance broker regarding insurance related issues (.4) | $ 156.00 |
| Aug-18 | Business Operations | 8/31/2018 | MBA | $ 390.00 | 1.4 | review email sent by him in response to Notice of Receivership, and voluminous attachments to same relating to insurance-related issues (1.4) | $ 546.00 |
| Aug-18 | Business Operations | 8/31/2018 | MR | $ 390.00 | 1.2 | Prepare for and attend hearing and conferences regarding various issues relating to same. | $ 468.00 |
| Aug-18 | Business Operations | 8/31/2018 | NM | $ 260.00 | 0.2 | correspond with K. Duff and A. Watychowicz regarding investors, employees, and property status (.2) | $ 52.00 |
| Aug-18 | Claims Administration & Objections | 8/21/2018 | NM | $ 260.00 | 0.3 | Institutional lender follow-up and correspond with E. Duff on same. | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/22/2018 | NM | $ 260.00 | 0.3 | Institutional lender follow-up and correspond with E. Duff on same. | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/23/2018 | ED | $ 390.00 | 0.2 | review correspondence from lenders regarding loan defaults and confer with counsel regarding same (.2). | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/23/2018 | ED | $ 390.00 | 0.8 | prepare further notice letters to lenders and review of correspondence from lenders' counsel to gather related information (.8) | $ 312.00 |
| Aug-18 | Claims Administration & Objections | 8/23/2018 | KMP | $ 140.00 | 0.5 | Preparation and transmittal of additional notices of receivership to institutional lenders and conferences with E. Duff regarding same. | $ 70.00 |
| Aug-18 | Claims Administration & Objections | 8/24/2018 | AW | $ 140.00 | 0.1 | ; communicate with     K. Duff regarding same (.1). | $ 14.00 |
| Aug-18 | Claims Administration & Objections | 8/24/2018 | AW | $ 140.00 | 0.1 | Attention to email regarding voicemail from lender (.1) | $ 14.00 |
| Aug-18 | Claims Administration & Objections | 8/24/2018 | KMP | $ 140.00 | 0.5 | Conferences with K. Duff and N. Mirjanich regarding preparation of follow-up communication to lenders, and assist in editing same. | $ 70.00 |
| Aug-18 | Claims Administration & Objections | 8/27/2018 | AW | $ 140.00 | 1.9 | Start work on list of investors/lenders. | $ 266.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-18 | Claims Administration & Objections | 8/27/2018 | KMP | $ 140.00 | 0.5 | Finalize and prepare transmittals of additional notice letters to institutional lenders and conferences with E. Duff regarding same. | $ 70.00 |
| Aug-18 | Claims Administration & Objections | 8/27/2018 | MR | $ 390.00 | 0.4 | Conferences with K. Duff and E. Duff on status and possible issues with secured lenders. | $ 156.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | ED | $ 390.00 | 0.8 | emails to lender personnel regarding necessity for reply to Receiver's request for information (.8) | $ 312.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | KMP | $ 140.00 | 0.2 | communications with bank representative regarding investor spreadsheet data import to database to track claims and potential disbursements (.2) | $ 28.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | KMP | $ 140.00 | 0.3 | Follow up on phone inquiries from certain vendors regarding outstanding invoices (.3) | $ 42.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | KMP | $ 140.00 | 0.5 | finalize and prepare transmittals of additional notice letters to institutional lenders and conferences with E. Duff regarding same (.5) | $ 70.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | KMP | $ 140.00 | 1.1 | review and revise spreadsheet in connection with same (1.1). | $ 154.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding institutional lenders and investors (.3). | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/28/2018 | NM | $ 260.00 | 1 | Correspond with A. Watychowicz regarding the investor list, the forensic IT work required and update from EB employee regarding same, and regarding court orders entered today (1.0) | $ 260.00 |
| Aug-18 | Claims Administration & Objections | 8/29/2018 | AEP | $ 390.00 | 0.4 | Research regarding mortgage liens allegedly held by former EquityBuild employee. | $ 156.00 |
| Aug-18 | Claims Administration & Objections | 8/29/2018 | ED | $ 390.00 | 0.6 | review and respond to email from lenders and counsel regarding requests (.6). | $ 234.00 |
| Aug-18 | Claims Administration & Objections | 8/29/2018 | ED | $ 390.00 | 0.8 | confer with Receiver regarding secured loans and other claims (.8) | $ 312.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | AEP | $ 390.00 | 0.4 | Read e-mails from colleagues, investors, creditors, and property managers regarding priority issues. | $ 156.00 |
| Aug-18 | Claims Administration & Objections | 8/30/2018 | ED | $ 390.00 | 0.7 | review email correspondence and related documents from new lender claimant and confer with Receiver's counsel regarding same (.7) | $ 273.00 |
| Aug-18 | Claims Administration & Objections | 8/31/2018 | AW | $ 140.00 | 2.1 | Assist with correspondence to lenders regarding loan status. | $ 294.00 |
| Aug-18 | Claims Administration & Objections | 8/31/2018 | ED | $ 390.00 | 0.2 | confer with counsel to Receiver regarding loan application information including borrower financial statements (.2) | $ 78.00 |
| Aug-18 | Claims Administration & Objections | 8/31/2018 | KMP | $ 140.00 | 0.7 | Participate in webex with bank representative regarding training for implementation of investor database. | $ 98.00 |
| Sep-18 | Asset Disposition | 9/2/2018 | KBD | $ 390.00 | 1.4 | Study and analyze portfolio structure and potential end paths with A. Porter regarding same. | $ 546.00 |
| Sep-18 | Asset Disposition | 9/4/2018 | KBD | $ 390.00 | 0.1 | study message from potential purchaser (.1) | $ 39.00 |
| Sep-18 | Asset Disposition | 9/4/2018 | KBD | $ 390.00 | 0.1 | Study offer to purchase properties (.1) | $ 39.00 |
| Sep-18 | Asset Disposition | 9/4/2018 | KBD | $ 390.00 | 0.2 | study letters of intent to purchase properties and study correspondence from A. Porter regarding same (.2). | $ 78.00 |
| Sep-18 | Asset Disposition | 9/5/2018 | KBD | $ 390.00 | 0.1 | study correspondence from A. Porter regarding potential real estate broker (.1). | $ 39.00 |
| Sep-18 | Asset Disposition | 9/5/2018 | KBD | $ 390.00 | 0.2 | study correspondence from potential real estate brokers and draft correspondence to A. Porter regarding same (.2) | $ 78.00 |
| Sep-18 | Asset Disposition | 9/5/2018 | KBD | $ 390.00 | 0.3 | Conferences with M. Rachlis regarding potential liquidation paths and effects (.3) | $ 117.00 |
| Sep-18 | Asset Disposition | 9/5/2018 | KBD | $ 390.00 | 1.2 | office conference with M. and Rachlis, A. Porter, and N. Mirjanich regarding structure of investor relationships with EquityBuild and properties and potential sale of properties (1.2) | $ 468.00 |
| Sep-18 | Asset Disposition | 9/6/2018 | KBD | $ 390.00 | 0.1 | office conference with M. Rachlis and A. Porter regarding meeting with another potential real estate broker (.1). | $ 39.00 |
| Sep-18 | Asset Disposition | 9/6/2018 | KBD | $ 390.00 | 0.1 | Review correspondence from A. Porter regarding potential real estate broker (.1) | $ 39.00 |
| Sep-18 | Asset Disposition | 9/7/2018 | KBD | $ 390.00 | 0.9 | legal research regarding potential lender issue [priority of liens] and office conference with A. Porter regarding same (.9). | $ 351.00 |
| Sep-18 | Asset Disposition | 9/7/2018 | KBD | $ 390.00 | 1.8 | Office conferences with A. Porter and N. Mirjanich regarding global resolution paths, potential liquidation issues, and stakeholder considerations (1.8) | $ 702.00 |
| Sep-18 | Asset Disposition | 9/12/2018 | KBD | $ 390.00 | 0.1 | study correspondence from N. Mirjanich regarding communication to relating potential buyers (.1). | $ 39.00 |
| Sep-18 | Asset Disposition | 9/12/2018 | KBD | $ 390.00 | 0.2 | Study correspondence regarding potential buyers of properties (.2) | $ 78.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | KBD | $ 390.00 | 0.4 | study draft correspondence from M. Rachlis regarding request for proposals from real estate brokers (.4). | $ 156.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | KBD | $ 390.00 | 0.9 | Prepare for meetings with prospective brokers (.9) | $ 351.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | KBD | $ 390.00 | 1.2 | office conference is with M. Rachlis and A. Porter regarding same (1.2) | $ 468.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | KBD | $ 390.00 | 2.5 | meet with prospective brokers (2.5) | $ 975.00 |
| Sep-18 | Asset Disposition | 9/18/2018 | KBD | $ 390.00 | 0.3 | exchange correspondence and office conference with A. Porter regarding same (.3). | $ 117.00 |
| Sep-18 | Asset Disposition | 9/18/2018 | KBD | $ 390.00 | 0.4 | Study correspondence from employee regarding property purchase offers and potential role with respect the same (.4) | $ 156.00 |
| Sep-18 | Asset Disposition | 9/19/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from A. Porter regarding communications with employee relating to potential sale of properties. | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-18 | Asset Disposition | 9/24/2018 | KBD | $ 390.00 | 0.4 | Office conference with and study correspondence from M. Rachlis and A. Porter regarding brokers and liquidation plan, Defendants' counsel's conflict, and negotiation with Defendants. | $ 156.00 |
| Sep-18 | Asset Disposition | 9/26/2018 | KBD | $ 390.00 | 0.1 | review correspondence from representative of potential buyer and exchange correspondence with M. Rachlis regarding same (.1). | $ 39.00 |
| Sep-18 | Asset Disposition | 9/26/2018 | KBD | $ 390.00 | 0.9 | Office conference with M. Rachlis and A. Porter regarding various issues regarding precedent with respect to creditors, lenders, and portfolio disposition strategy (.9) | $ 351.00 |
| Sep-18 | Business Operations | 9/2/2018 | KBD | $ 390.00 | 0.1 | review correspondence from E. Duff regarding communication as to borrower ownership structure, rent stream, debt service, and property inspection (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/2/2018 | KBD | $ 390.00 | 0.3 | Analysis of net rental income, secured debt, and costs associated with properties portfolio (.3) | $ 117.00 |
| Sep-18 | Business Operations | 9/4/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding invoices for mortgage database and communications with employee regarding same (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/4/2018 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff and lender's counsel regarding production of records (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/4/2018 | KBD | $ 390.00 | 0.1 | telephone conference with bank regarding wire transfer for payment of insurance (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/4/2018 | KBD | $ 390.00 | 0.2 | study various communications from property management and real estate firms regarding real estate related service (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/5/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with M. Adler regarding insurance premiums bills, insurance claim, and deductible issue (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/7/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence and office conferences with E. Duff regarding lenders request for financial information (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/7/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with E. Duff regarding investor invoice (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/10/2018 | KBD | $ 390.00 | 0.2 | study correspondence from lender's counsel and loan documents (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/10/2018 | KBD | $ 390.00 | 1.4 | office conference with A. Porter regarding same, claims process planning, Mississippi properties, employee issue, and real estate taxes (1.4) | $ 546.00 |
| Sep-18 | Business Operations | 9/17/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with potential property manager (.1). | $ 39.00 |
| Sep-18 | Business Operations | 9/18/2018 | KBD | $ 390.00 | 0.1 | review correspondence from insurance broker regarding outstanding premium payments (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/18/2018 | KBD | $ 390.00 | 0.3 | study correspondence from and office conference with M. Adler regarding outstanding insurance endorsements and premium payments (.3) | $ 117.00 |
| Sep-18 | Business Operations | 9/19/2018 | KBD | $ 390.00 | 0.1 | office conference with and review correspondence from E. Duff regarding same (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/19/2018 | KBD | $ 390.00 | 0.2 | study correspondence from lender regarding pending loan applications (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/19/2018 | KBD | $ 390.00 | 0.2 | Study correspondence regarding payment of insurance (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/20/2018 | KBD | $ 390.00 | 0.1 | review correspondence from loan administrator (.1). | $ 39.00 |
| Sep-18 | Business Operations | 9/20/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding insurance payment and office conference with K. Pritchard regarding same (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/24/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to employee regarding communications with respect to offers or interest regarding property portfolio (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/24/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with regarding payment of property insurance premium (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/24/2018 | KBD | $ 390.00 | 0.3 | study correspondence from various brokers and property managers regarding offered services (.3) | $ 117.00 |
| Sep-18 | Business Operations | 9/24/2018 | KBD | $ 390.00 | 0.5 | office conference with and study correspondence from A. Porter regarding portfolio valuation, brokerage, real estate taxes, lender claims, and various related issues (.5) | $ 195.00 |
| Sep-18 | Claims Administration & Objections | 9/8/2018 | KBD | $ 390.00 | 1.5 | Analyze potential procedures for treatment of liens, disposition of property, and claims. | $ 585.00 |
| Sep-18 | Claims Administration & Objections | 9/9/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with M. Rachlis regarding same (.2). | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/9/2018 | KBD | $ 390.00 | 0.2 | telephone conference with A. Porter regarding same (.2) | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/9/2018 | KBD | $ 390.00 | 0.8 | Legal research regarding lien priority, property sales, and potential distribution issues (.8) | $ 312.00 |
| Sep-18 | Claims Administration & Objections | 9/10/2018 | KBD | $ 390.00 | 0.3 | Outline and draft potential claims procedures. | $ 117.00 |
| Sep-18 | Claims Administration & Objections | 9/11/2018 | KBD | $ 390.00 | 0.3 | Office conference with M. Rachlis regarding claims process (.3) | $ 117.00 |
| Sep-18 | Claims Administration & Objections | 9/14/2018 | KBD | $ 390.00 | 0.2 | study correspondence regarding lender records (.2). | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/18/2018 | KBD | $ 390.00 | 0.1 | review correspondence from regarding financial information sent to lender representatives (.1). | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/21/2018 | KBD | $ 390.00 | 0.1 | review correspondence from lender's counsel (.1) | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with lender's counsel regarding lender counsel and loan information (.1) | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | KBD | $ 390.00 | 0.3 | Legal research regarding claim and distribution issue (.3) | $ 117.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | KBD | $ 390.00 | 0.1 | study correspondence from and conference with E. Duff regarding mortgage loans and portfolio analysis (.1). | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | KBD | $ 390.00 | 0.2 | study communication from IRA administrator regarding client accounts (.2) | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/28/2018 | KBD | $ 390.00 | 0.1 | Review correspondence from lender's representative regarding loan relationship (.1) | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-18 | Claims Administration & Objections | 9/28/2018 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff regarding servicing agent for lender (.1). | $ 39.00 |
| Sep-18 | Asset Disposition | 9/4/2018 | AEP | $ 390.00 | 0.3 | Teleconference with K. Duff regarding offers to purchase properties in receivership estate, cost-cutting measures, and initiation of portfolio valuation, marketing, and sales efforts. | $ 117.00 |
| Sep-18 | Asset Disposition | 9/5/2018 | AEP | $ 390.00 | 0.3 | Teleconference with real estate broker/advisor regarding potential retention in connection with orderly liquidation of EquityBuild portfolio. | $ 117.00 |
| Sep-18 | Asset Disposition | 9/6/2018 | AEP | $ 390.00 | 0.6 | Teleconference with potential broker in connection with appraisal, marketing, and liquidation of receivership properties. | $ 234.00 |
| Sep-18 | Asset Disposition | 9/6/2018 | MR | $ 390.00 | 1 | Conferences with K. Duff, A. Porter regarding strategy on disposition of property, review information and follow up regarding same. | $ 390.00 |
| Sep-18 | Asset Disposition | 9/7/2018 | MR | $ 390.00 | 0.3 | Further conferences regarding liquidation strategy with K. Duff. | $ 117.00 |
| Sep-18 | Asset Disposition | 9/12/2018 | NM | $ 260.00 | 0.2 | Telephone conference with former EB employee regarding investors who expressed interest in purchasing property (.2) | $ 52.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | AEP | $ 390.00 | 1.5 | meeting with other prospective brokers regarding possible engagement to sell portfolio assets (1.5) | $ 585.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | AEP | $ 390.00 | 1.5 | Meeting with prospective brokers regarding possible engagement to sell portfolio assets (1.5) | $ 585.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | AEP | $ 390.00 | 1.5 | meeting with third group of prospective brokers regarding possible engagement to sell portfolio assets (1.5). | $ 585.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | MR | $ 390.00 | 1 | draft letter regarding same (1.0). | $ 390.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | MR | $ 390.00 | 5.8 | Attention to issues regarding various strategies on disposition of properties and meetings regarding same with K.Duff, A. Porter and third party experts (5.8) | $ 2,262.00 |
| Sep-18 | Asset Disposition | 9/13/2018 | NM | $ 260.00 | 0.4 | Office conference with K. Duff, A. Porter, E. Duff, and M. Rachlis regarding conversations re potential real estate brokers' presentations. | $ 104.00 |
| Sep-18 | Asset Disposition | 9/14/2018 | ED | $ 390.00 | 0.3 | Review information regarding valuation of properties and potential offers and confer with M. Rachlis regarding same. | $ 117.00 |
| Sep-18 | Asset Disposition | 9/18/2018 | NM | $ 260.00 | 0.2 | Telephone call with property broker interested in receivership updates. | $ 52.00 |
| Sep-18 | Business Operations | 9/4/2018 | AEP | $ 390.00 | 0.6 | teleconference with EquityBuild regarding proposed offers to purchase various portfolio properties, methodology for orderly liquidation, appraisal issues, secured creditors, and outstanding loan balances, as well as status of retail leasing transaction at property (.6). | $ 234.00 |
| Sep-18 | Business Operations | 9/4/2018 | AW | $ 140.00 | 0.1 | attention to email regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/4/2018 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/4/2018 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/5/2018 | MBA | $ 390.00 | 0.2 | Review email from insurance broker and attached correspondence from CGL insurer regarding sums claimed as deductible due on settlement claim (.2) | $ 78.00 |
| Sep-18 | Business Operations | 9/11/2018 | AW | $ 140.00 | 0.3 | Attention to emails from vendors requesting immediate payments of outstanding invoices (.3) | $ 42.00 |
| Sep-18 | Business Operations | 9/13/2018 | MBA | $ 390.00 | 0.1 | confer with K. Duff about proposed response to same (.1). | $ 39.00 |
| Sep-18 | Business Operations | 9/13/2018 | MBA | $ 390.00 | 0.1 | Review most recent email from insurance broker requesting payment of invoice and draft response to same (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/18/2018 | AW | $ 140.00 | 0.1 | Attention to email regarding outstanding insurance invoice and communicate with K. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/18/2018 | AW | $ 140.00 | 0.3 | search through emails for information regarding same (.3) | $ 42.00 |
| Sep-18 | Business Operations | 9/18/2018 | KMP | $ 140.00 | 0.2 | Conference with K. Duff and review communications from M. Adler regarding required payments to insurer and agent (.2) | $ 28.00 |
| Sep-18 | Business Operations | 9/18/2018 | MBA | $ 390.00 | 0.1 | conference with K. Duff reporting on same and emails to broker, K. Duff, and K. Pritchard regarding same, as well as planning as to upcoming deadline to pay premium finance installment (.1). | $ 39.00 |
| Sep-18 | Business Operations | 9/18/2018 | MBA | $ 390.00 | 0.1 | Review emails and voicemails from insurance broker and K. Duff relating to outstanding invoice from broker (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/18/2018 | MBA | $ 390.00 | 0.1 | telephone conference with broker regarding same (.1) | $ 39.00 |
| Sep-18 | Business Operations | 9/19/2018 | AW | $ 140.00 | 0.1 | email K. Duff and N. Mirjanich regarding same and discuss what steps to take (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/19/2018 | AW | $ 140.00 | 0.5 | search email accounts for information regarding same (.5) | $ 70.00 |
| Sep-18 | Business Operations | 9/19/2018 | KMP | $ 140.00 | 0.1 | Communications with insurer requesting confirmation of accepted methods of payment and conference with K. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/19/2018 | MBA | $ 390.00 | 0.1 | Conference with Mr. Duff regarding insurance-related matters. | $ 39.00 |
| Sep-18 | Business Operations | 9/21/2018 | NM | $ 260.00 | 0.1 | correspond with creditor (.1) | $ 26.00 |
| Sep-18 | Business Operations | 9/24/2018 | AW | $ 140.00 | 0.2 | Review communications from insurance broker regarding cancellation notice for property insurance, and communications with K. Duff and M. Adler regarding scheduling payment (.2) | $ 28.00 |
| Sep-18 | Business Operations | 9/24/2018 | KMP | $ 140.00 | 0.3 | communications with bank representative following up on training, access, and formatting issues relating to investor database (.3) | $ 42.00 |
| Sep-18 | Business Operations | 9/27/2018 | AW | $ 140.00 | 0.1 | download content and communicate with E. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/27/2018 | AW | $ 140.00 | 0.1 | email counsel regarding same (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/27/2018 | AW | $ 140.00 | 0.3 | compile exhibits and communicate regarding same (.3) | $ 42.00 |
| Sep-18 | Business Operations | 9/27/2018 | KMP | $ 140.00 | 0.1 | Review email communication from insurance broker regarding cancellation notices for additional insurance policies (.1) | $ 14.00 |
| Sep-18 | Business Operations | 9/28/2018 | MBA | $ 390.00 | 0.1 | Review email from insurance broker relating to upcoming deadlines to pay insurance premiums, and forward to K. Duff and K. Pritchard. | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/4/2018 | AW | $ 140.00 | 0.1 | attention to email containing responsive documents from lenders (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/4/2018 | AW | $ 140.00 | 0.1 | attention to email exchanges regarding same (.1). | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-18 | Claims Administration & Objections | 9/4/2018 | AW | $ 140.00 | 0.1 | communicate with E. Duff regarding hard drives from lender that will be delivered tomorrow (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/4/2018 | AW | $ 140.00 | 0.2 | save to file and communicate with E. Duff regarding same (.2) | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/4/2018 | ED | $ 390.00 | 0.2 | review and respond to emails regarding pending issues and questions from lenders (.2) | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/4/2018 | ED | $ 390.00 | 0.3 | review of loan documents (.3). | $ 117.00 |
| Sep-18 | Claims Administration & Objections | 9/5/2018 | ED | $ 390.00 | 0.1 | review list of properties in which individual investors have debt or equity interests against list of properties mortgaged to institutional lenders (.1) | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/5/2018 | ED | $ 390.00 | 0.9 | review and reply to email messages from lenders and counsel (.9) | $ 351.00 |
| Sep-18 | Claims Administration & Objections | 9/5/2018 | KMP | $ 140.00 | 0.1 | Communication with vendor representative regarding information for establishment of investor database. | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/6/2018 | AW | $ 140.00 | 0.2 | communicate with E. Duff regarding issues with hard drive from institutional lender (.2). | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/6/2018 | ED | $ 390.00 | 0.7 | Call to counsel for special servicer re securitized loan, and forward emails regarding Receiver's requests for information (.7) | $ 273.00 |
| Sep-18 | Claims Administration & Objections | 9/6/2018 | ED | $ 390.00 | 0.9 | follow-up emails to and from counsel with information regarding the same, and review of documents regarding loans from A Porter (.9) | $ 351.00 |
| Sep-18 | Claims Administration & Objections | 9/6/2018 | KMP | $ 140.00 | 0.8 | study screenshot of fields for investor claims database, conference with A. Watychowicz regarding investor information for population of database fields, prepare email communication to vendor forwarding updated investor spreadsheet and detailing spreadsheet information to populate claims database (.8) | $ 112.00 |
| Sep-18 | Claims Administration & Objections | 9/6/2018 | KMP | $ 140.00 | 1.8 | Draft and revise creditor spreadsheet (1.8) | $ 252.00 |
| Sep-18 | Claims Administration & Objections | 9/7/2018 | ED | $ 390.00 | 0.4 | confer with A. Porter regarding loan information on EquityBuild servers, A. Watychowicz regarding documents received in database format, and N. Mirjanich regarding pending litigation and communication with investors (.4) | $ 156.00 |
| Sep-18 | Claims Administration & Objections | 9/7/2018 | ED | $ 390.00 | 0.5 | call with counsel for lender, preparation for same, and send update to Receiver regarding same (.5) | $ 195.00 |
| Sep-18 | Claims Administration & Objections | 9/7/2018 | ED | $ 390.00 | 0.9 | search EquityBuild Dropbox account for loan documents and reporting information (.9). | $ 351.00 |
| Sep-18 | Claims Administration & Objections | 9/9/2018 | MR | $ 390.00 | 5 | Research, study and follow up communications with K. Duff and A. Porter regarding associated issues on potential claims and distribution issues and secured and unsecured creditors. | $ 1,950.00 |
| Sep-18 | Claims Administration & Objections | 9/10/2018 | KMP | $ 140.00 | 0.2 | Attention to various vendors' efforts to collect payments for goods provided and/or services performed and confirm such vendors are on creditor's list. | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/11/2018 | KMP | $ 140.00 | 0.3 | review accounts payable information from entities' accountant to identify creditors that need to receive notice, communicate with N. Mirjanich and A. Watychowicz regarding same (.3). | $ 42.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | AW | $ 140.00 | 0.1 | Communicate with K. Pritchard regarding meeting about notices to creditors (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | AW | $ 140.00 | 0.7 | ; meeting with K. Pritchard and N. Mirjanich regarding same (.7). | $ 98.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | KMP | $ 140.00 | 0.2 | Prepare email communication to database vendor requesting update on creation of database and information relating to generating claims notices. | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | MR | $ 390.00 | 0.4 | Attention to various issues on claims for expenses and issues regarding compliance with order on production. | $ 156.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | NM | $ 260.00 | 0.1 | correspond with E. Duff and A. Watychowicz regarding service list for same (.1). | $ 26.00 |
| Sep-18 | Claims Administration & Objections | 9/12/2018 | NM | $ 260.00 | 1.8 | Draft motion regarding claims issues (1.8) | $ 468.00 |
| Sep-18 | Claims Administration & Objections | 9/13/2018 | KMP | $ 140.00 | 0.1 | conference with K. Duff and A. Watychowicz regarding necessity of retaining and paying for certain software containing investor records (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/13/2018 | KMP | $ 140.00 | 2.7 | prepare notice letters and transmittals to various creditors and research relating to contact information for same (2.7). | $ 378.00 |
| Sep-18 | Claims Administration & Objections | 9/13/2018 | NM | $ 260.00 | 0.4 | draft motion regarding lender issue and legal research relating to same (.4) | $ 104.00 |
| Sep-18 | Claims Administration & Objections | 9/14/2018 | KMP | $ 140.00 | 0.3 | attention to follow-up correspondence from database specialist regarding data entry question and communications with A. Watychowicz and N. Mirjanich regarding same (.3). | $ 42.00 |
| Sep-18 | Claims Administration & Objections | 9/14/2018 | KMP | $ 140.00 | 1.3 | Prepare for and participate in telephone conference with database specialist from receivership estate bank regarding details of importing investor spreadsheet information into database and status of completion of same (1.3) | $ 182.00 |
| Sep-18 | Claims Administration & Objections | 9/14/2018 | MR | $ 390.00 | 1.3 | Attention to issues on responses to emails from lenders and strategy. | $ 507.00 |
| Sep-18 | Claims Administration & Objections | 9/17/2018 | AW | $ 140.00 | 0.1 | follow-up regarding same with K. Pritchard (.1). | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-18 | Claims Administration & Objections | 9/17/2018 | MR | $ 390.00 | 0.7 | Attention to various issues on strategy moving forward regarding potential claims and distribution planning. | $ 273.00 |
| Sep-18 | Claims Administration & Objections | 9/18/2018 | AW | $ 140.00 | 0.1 | locate notice sent to creditor and follow-up with K. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/18/2018 | MR | $ 390.00 | 2.6 | Conferences and research regarding issues associated with distributions and secured lenders. | $ 1,014.00 |
| Sep-18 | Claims Administration & Objections | 9/19/2018 | AW | $ 140.00 | 1 | Video conference on database for claims process. | $ 140.00 |
| Sep-18 | Claims Administration & Objections | 9/19/2018 | ED | $ 390.00 | 0.1 | review correspondence from lender regarding declination of loan applications (.1). | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/19/2018 | ED | $ 390.00 | 0.2 | confer with Receiver regarding communication to mortgage lenders and communication from lender regarding declined loan applications (.2) | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/20/2018 | NM | $ 260.00 | 0.2 | Correspond with E. Duff regarding correspondence to institutional lender. | $ 52.00 |
| Sep-18 | Claims Administration & Objections | 9/21/2018 | AW | $ 140.00 | 0.1 | Attention to email from A. Porter regarding additional investors (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/21/2018 | AW | $ 140.00 | 0.1 | attention to statement concerning receivership assets and email E. Duff regarding same (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/21/2018 | AW | $ 140.00 | 0.2 | call with creditor representative (.2) | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/21/2018 | ED | $ 390.00 | 0.1 | confer with A .Porter regarding properties securing mortgage loans (.1). | $ 39.00 |
| Sep-18 | Claims Administration & Objections | 9/24/2018 | MR | $ 390.00 | 0.3 | Attention to creditors filings. | $ 117.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | AW | $ 140.00 | 0.1 | ; conference with K. Duff regarding same (.1). | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | KMP | $ 140.00 | 0.3 | Review EB bank statements for information relating to investor payment and conferences with A. Watychowicz regarding same. | $ 42.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | MR | $ 390.00 | 1.4 | Attention to various emails and strategy on various issues on properties, creditors and distribution, expenses and brief conferences on same with K. Duff and N. Mirjanich. | $ 546.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding notices to creditors (.1) | $ 26.00 |
| Sep-18 | Claims Administration & Objections | 9/25/2018 | NM | $ 260.00 | 0.1 | correspond with E. Duff regarding loans and related documents (.1). | $ 26.00 |
| Sep-18 | Claims Administration & Objections | 9/26/2018 | MR | $ 390.00 | 6.5 | Research on various assertions by creditors to priorities and additional monies. | $ 2,535.00 |
| Sep-18 | Claims Administration & Objections | 9/26/2018 | NM | $ 260.00 | 0.3 | Correspond with A. Porter and K. Duff regarding lenders and potential motion (.3) | $ 78.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | AW | $ 140.00 | 0.1 | attention to creditor statement filed with court (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | AW | $ 140.00 | 0.1 | Attention to voicemail from creditor (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | AW | $ 140.00 | 0.1 | email K. Duff and E. Duff regarding same (.1). | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | AW | $ 140.00 | 0.1 | respond to same (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | AW | $ 140.00 | 0.4 | draft notices to creditors (.4) | $ 56.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | ED | $ 390.00 | 0 | Confer with Receiver regarding responses to lenders' queries, and consequences of post-Receivership defaults | $  - |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | ED | $ 390.00 | 0.7 | review of documents and notes regarding same (.7) | $ 273.00 |
| Sep-18 | Claims Administration & Objections | 9/27/2018 | ED | $ 390.00 | 1.3 | email correspondence with company employee regarding financial reporting to mortgage lenders and pending loan applications, review of related documents (1.3) | $ 507.00 |
| Sep-18 | Claims Administration & Objections | 9/28/2018 | AW | $ 140.00 | 0.1 | attention to filed statement concerning receivership assets filed by institutional lender and email counsel regarding same (.1). | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/28/2018 | AW | $ 140.00 | 0.1 | attention to statement concerning receivership assets filed by creditor (.1) | $ 14.00 |
| Sep-18 | Claims Administration & Objections | 9/28/2018 | KMP | $ 140.00 | 0.2 | Conferences with S. Zjalic regarding preparation of list of creditors (.2) | $ 28.00 |
| Sep-18 | Claims Administration & Objections | 9/28/2018 | KMP | $ 140.00 | 0.5 | review and revise list (.5). | $ 70.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-18 | Claims Administration & Objections | 9/28/2018 | SZ | $ 110.00 | 3.6 | Creditors claim list consolidation. | $ 396.00 |
| Oct-18 | Asset Disposition | 10/3/2018 | KBD | $ 390.00 | 0.1 | study correspondence from potential purchaser regarding interest in property portfolio (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/5/2018 | KBD | $ 390.00 | 0.1 | study correspondence from potential buyer for properties (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/8/2018 | KBD | $ 390.00 | 0.1 | study correspondence from potential property buyer (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/11/2018 | KBD | $ 390.00 | 0.1 | review communications from potential buyers (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/12/2018 | KBD | $ 390.00 | 0.4 | Study potential offers for properties (.4) | $ 156.00 |
| Oct-18 | Asset Disposition | 10/12/2018 | KBD | $ 390.00 | 2.7 | office conferences with M. Rachlis and A. Porter regarding portfolio valuation, disposition strategy, analysis of lender documents, lender positions, and communications with lenders (2.7). | $ 1,053.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding same (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding purchase offers and study same (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | KBD | $ 390.00 | 0.3 | exchange correspondence with M. Rachlis regarding communication with defendants' counsel regarding engagement of real estate broker and asset manager and potential purchasers (.3) | $ 117.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | KBD | $ 390.00 | 0.4 | study and revise press release regarding retention of broker and asset manager (.4). | $ 156.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | KBD | $ 390.00 | 2.3 | Several telephone conferences and exchange correspondence with broker variously M. Rachlis, A. Porter, E. Duff, and N. Mirjanich regarding and portfolio analysis, prioritization for disposition and repair of properties, press release, and City violation issues (2.3) | $ 897.00 |
| Oct-18 | Asset Disposition | 10/18/2018 | KBD | $ 390.00 | 0.1 | Draft correspondence to A. Porter regarding purchase offers and communication with real estate broker regarding same (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/18/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis regarding communication with defendants' counsel regarding real estate broker and purchase offers (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to real estate broker regarding terms for sales (.1). | $ 39.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from A. Porter regarding purchase offers (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | KBD | $ 390.00 | 0.7 | lega research regarding sale procedures (.7) | $ 273.00 |
| Oct-18 | Asset Disposition | 10/24/2018 | KBD | $ 390.00 | 0.3 | study updated portfolio analysis summary (.3) | $ 117.00 |
| Oct-18 | Asset Disposition | 10/24/2018 | KBD | $ 390.00 | 1.5 | conference with real estate broker regarding portfolio analysis, strategy for property disposition, and prioritization (1.5) | $ 585.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with real estate broker regarding potential property purchasers (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | KBD | $ 390.00 | 0.2 | Office conference with A. Porter and M. Rachlis regarding sale process and communications with lender's counsel (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | KBD | $ 390.00 | 0.2 | study and revise correspondence to lender and office conference with E. Duff regarding same (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | KBD | $ 390.00 | 0.3 | study draft sealed bid instructions (.3). | $ 117.00 |
| Oct-18 | Asset Disposition | 10/26/2018 | KBD | $ 390.00 | 0.2 | Exchange correspondence with real estate broker and M. Rachlis regarding public sale advertising. | $ 78.00 |
| Oct-18 | Asset Disposition | 10/29/2018 | KBD | $ 390.00 | 0.2 | office conference with N. Mirjanich regarding presentation of asset disposition plan to the court (.2). | $ 78.00 |
| Oct-18 | Asset Disposition | 10/29/2018 | KBD | $ 390.00 | 0.2 | Telephone conference and exchange correspondence with real estate broker regarding potential purchasers, public sale process procedures, and disposition strategy, and status report and adequacy of disclosure of property information (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to same (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.1 | office conference with N. Mirjanich regarding telephone conference with prospective purchaser (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.1 | review correspondence from M. Rachlis and asset manager regarding properties to list for sale (.1) | $ 39.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with real estate broker regarding potential purchasers (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.4 | office conference with M. Rachlis regarding same and implications of sale as to claims and distribution issues (.4) | $ 156.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | KBD | $ 390.00 | 0.7 | Telephone conference with broker and asset management firm representatives, M. Rachlis, and A. Porter regarding disposition strategy and timing (.7) | $ 273.00 |
| Oct-18 | Business Operations | 10/2/2018 | KBD | $ 390.00 | 0.1 | study correspondence from A. Porter regarding title company recordings, release, and security priority (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/4/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to M. Rachlis regarding communication with EB vendor regarding preservation of data (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/4/2018 | KBD | $ 390.00 | 0.2 | office conference with and review correspondence from A. Watychowicz regarding online records and data platform continuing costs and communications with recalcitrant vendors and review scheduled expenses (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/4/2018 | KBD | $ 390.00 | 0.2 | office conference with K. Pritchard and review correspondence from insurance payment and telephone conference with bank representative regarding same (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/8/2018 | KBD | $ 390.00 | 0.7 | Office conference with and study correspondence from M. Rachlis regarding lender communications, property manager accounting processes, and tax firm work (.7) | $ 273.00 |
| Oct-18 | Business Operations | 10/11/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding insurance endorsement issue (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/14/2018 | KBD | $ 390.00 | 0.2 | study portfolio spreadsheet prepared by A. Porter (.2). | $ 78.00 |
| Oct-18 | Business Operations | 10/15/2018 | KBD | $ 390.00 | 0.1 | telephone conference with bank representative regarding wire transfer (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/16/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding meeting with asset management firm regarding potential financial issue (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/16/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with property manager regarding funds transfer (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/17/2018 | KBD | $ 390.00 | 0.1 | review correspondence from M. Adler regarding insurance premium and fees (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/19/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with representative for potential property management services firm (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Business Operations | 10/21/2018 | KBD | $ 390.00 | 0.4 | Study correspondence from A. Porter and M. Rachlis regarding potential receivership expenses and real estate portfolio. | $ 156.00 |
| Oct-18 | Business Operations | 10/22/2018 | KBD | $ 390.00 | 0.1 | exchange various correspondence regarding lender appraisal request (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/22/2018 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff regarding portfolio analysis and outstanding loans (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/23/2018 | KBD | $ 390.00 | 0.1 | office conference with and K. Pritchard regarding payment of real estate taxes (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/25/2018 | KBD | $ 390.00 | 0.4 | prepare for hearing and office conference with M. Rachlis regarding same (.4) | $ 156.00 |
| Oct-18 | Business Operations | 10/25/2018 | KBD | $ 390.00 | 0.6 | appear before Judge Lee (.6) | $ 234.00 |
| Oct-18 | Business Operations | 10/26/2018 | KBD | $ 390.00 | 0.2 | study correspondence from M. Adler regarding insurance coverage for lenders under CGL policy (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/31/2018 | KBD | $ 390.00 | 0.2 | study revised portfolio spreadsheet from A. Porter (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | KBD | $ 390.00 | 0.2 | Study loan information (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | KBD | $ 390.00 | 0.1 | Review correspondence from lender's counsel regarding rents (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/8/2018 | KBD | $ 390.00 | 0.2 | office conference with A. Porter regarding lender and broker issues (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | KBD | $ 390.00 | 0.1 | review correspondence from N. Mirjanich regarding communication from lender's counsel (.1). | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | KBD | $ 390.00 | 0.1 | study correspondence from M. Rachlis regarding communication from lender's counsel regarding rent and default issues (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | KBD | $ 390.00 | 0.1 | telephone conference with E. Duff regarding communication from institutional lender (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | KBD | $ 390.00 | 0.2 | Office conference with A. Porter and A. Watychowicz regarding institutional lender documents (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | KBD | $ 390.00 | 0.2 | Telephone conference with E. Duff regarding communications from institutional lenders and response efforts (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/11/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to E. Duff regarding production of rent roll information to lenders ( .1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/11/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with E. Duff regarding communications with lenders counsel and property managers (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/11/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with property managers regarding lender request for information and efficient communications (.2). | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/15/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with K. Pritchard regarding notice of receivership to creditor (.1). | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to K. Pritchard regarding same (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | KBD | $ 390.00 | 0.1 | study mortgage statement and exchange correspondence with A. Watychowicz regarding same (.1). | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | KBD | $ 390.00 | 0.2 | analysis of debt service and exchange correspondence with E. Duff regarding same (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding lender (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding communication with lender's counsel (.2). | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/21/2018 | KBD | $ 390.00 | 0.1 | Review correspondence from construction firm regarding unpaid invoices and exchange correspondence with N. Mirjanich regarding same (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/21/2018 | KBD | $ 390.00 | 0.2 | Study correspondence from E. Duff regarding lenders documentation and additional information (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/25/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from and office conference with M. Rachlis regarding communication with lender's counsel relating to retention of real estate broker (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/25/2018 | KBD | $ 390.00 | 0.1 | study statement from lender (.1). | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/28/2018 | KBD | $ 390.00 | 0.1 | Draft correspondence to K. Pritchard regarding potential creditors. | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | KBD | $ 390.00 | 0.1 | Draft correspondence to M. Rachlis regarding investor priority concerns. | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/30/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from the lenders counsel (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/30/2018 | KBD | $ 390.00 | 0.4 | study correspondence from A. Porter and M. Rachlis regarding analysis and legal research regarding mortgage priority issues (.4). | $ 156.00 |
| Oct-18 | Claims Administration & Objections | 10/31/2018 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Porter, N. Mirjanich, and M. Rachlis regarding properties for which investors claim equity ownership interests (.2) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Claims Administration & Objections | 10/31/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding key loan documents (.2). | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/31/2018 | KBD | $ 390.00 | 0.2 | Telephone conference with accounting firm representative regarding investigation in anticipation of claims analysis and distribution planning (.2) | $ 78.00 |
| Oct-18 | Asset Disposition | 10/1/2018 | ED | $ 390.00 | 0.3 | Email to A. Porter regarding status of properties pending purchase. | $ 117.00 |
| Oct-18 | Asset Disposition | 10/3/2018 | AW | $ 140.00 | 0.4 | Research regarding sale of real estate. . | $ 56.00 |
| Oct-18 | Asset Disposition | 10/8/2018 | MR | $ 390.00 | 0.2 | Attention to asset disposition issues. | $ 78.00 |
| Oct-18 | Asset Disposition | 10/12/2018 | AEP | $ 390.00 | 1.5 | Conference with receivership team and brokerage firm regarding immediate needs of receivership estate, legal options, assignment of responsibilities, and confidentiality issues. | $ 585.00 |
| Oct-18 | Asset Disposition | 10/12/2018 | AW | $ 140.00 | 0.1 | communicate with property manager regarding updated rent rolls (.1) | $ 14.00 |
| Oct-18 | Asset Disposition | 10/15/2018 | AEP | $ 390.00 | 0.7 | meeting with K. Duff, E. Duff, and M. Rachlis regarding asset disposition strategies (.7). | $ 273.00 |
| Oct-18 | Asset Disposition | 10/16/2018 | AEP | $ 390.00 | 0.2 | Teleconference with potential purchaser seeking acquisition of entire EquityBuild portfolio. | $ 78.00 |
| Oct-18 | Asset Disposition | 10/16/2018 | AW | $ 140.00 | 0.1 | Communicate with retained broker regarding issues with requested reports. | $ 14.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | AEP | $ 390.00 | 1.7 | Conference call with K. Duff, E. Duff, M. Rachlis, and N. Mirjanich and receivership brokers regarding status of investigation into values of portfolio assets and suitability of certain properties for immediate versus deferred sale. | $ 663.00 |
| Oct-18 | Asset Disposition | 10/17/2018 | ED | $ 390.00 | 1.3 | Call with real estate advisors. | $ 507.00 |
| Oct-18 | Asset Disposition | 10/18/2018 | AW | $ 140.00 | 0.1 | brief phone call with broker regarding same (.1). | $ 14.00 |
| Oct-18 | Asset Disposition | 10/18/2018 | AW | $ 140.00 | 0.1 | email K. Duff and A. Porter regarding same (.1) | $ 14.00 |
| Oct-18 | Asset Disposition | 10/18/2018 | AW | $ 140.00 | 1.1 | Create a list of potential buyers of EB portfolio based on emails, voicemails, and notes (1.1) | $ 154.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | AEP | $ 390.00 | 1.5 | teleconference with colleagues and receivership brokers regarding status of plan for selling properties and raising immediate cash for estate (1.5). | $ 585.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | AEP | $ 390.00 | 1.8 | Conference with receivership brokers regarding identification of properties for potentially immediate sale (1.8) | $ 702.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | AW | $ 140.00 | 0.1 | Communicate with counsel regarding offers to purchase properties. | $ 14.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | ED | $ 390.00 | 0.9 | Conference call with Receiver, M. Rachlis, A. Porter, N. Mirjanich and property advisor regarding possible strategies for sale of properties in portfolio. | $ 351.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | MR | $ 390.00 | 0.2 | follow up on same (.2). | $ 78.00 |
| Oct-18 | Asset Disposition | 10/19/2018 | MR | $ 390.00 | 0.9 | Participate in call with broker, E. Duff, K. Duff and A.Porter (.9) | $ 351.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | ED | $ 390.00 | 0.6 | preparation for same (.6) | $ 234.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | ED | $ 390.00 | 1 | review information from property advisor and email regarding notes and comments (1.0). | $ 390.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | ED | $ 390.00 | 2.2 | Meet with property advisor, Receiver, M. Rachlis, A. Porter, and N. Mirjanich regarding development of strategy for portfolio liquidation (2.2) | $ 858.00 |
| Oct-18 | Asset Disposition | 10/22/2018 | MR | $ 390.00 | 2.2 | Prepare for and participate in call with broker regarding various issues and on strategy for sales. | $ 858.00 |
| Oct-18 | Asset Disposition | 10/23/2018 | MR | $ 390.00 | 0.3 | Attention to issues on possible opportunities for sales. | $ 117.00 |
| Oct-18 | Asset Disposition | 10/24/2018 | AEP | $ 390.00 | 1.5 | Conference call with receivership team and outside brokers regarding latest strategies for marketing and selling portfolio properties. | $ 585.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | MR | $ 390.00 | 0.3 | attention to redemption issues (.3). | $ 117.00 |
| Oct-18 | Asset Disposition | 10/25/2018 | MR | $ 390.00 | 0.4 | Attention to sealed bid instruction (.4) | $ 156.00 |
| Oct-18 | Asset Disposition | 10/26/2018 | MR | $ 390.00 | 0.5 | Emails and follow up on public sale issue (.5) | $ 195.00 |
| Oct-18 | Asset Disposition | 10/29/2018 | AW | $ 140.00 | 0.1 | Attention to email exchanges with broker regarding potential buyers. | $ 14.00 |
| Oct-18 | Asset Disposition | 10/29/2018 | MR | $ 390.00 | 0.8 | Attention to issues on upcoming motions on bid and interest. | $ 312.00 |
| Oct-18 | Asset Disposition | 10/30/2018 | MR | $ 390.00 | 0.6 | Conference regarding issues on liquidation. | $ 234.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | AEP | $ 390.00 | 0.5 | Conference call with title company representatives regarding title search needs associated with investigation into EBF loans and future closings (.5) | $ 195.00 |
| Oct-18 | Asset Disposition | 10/31/2018 | MR | $ 390.00 | 1.4 | participate in conference call on liquidation issues and follow up regarding various issues on same (1.4). | $ 546.00 |
| Oct-18 | Business Operations | 10/1/2018 | AW | $ 140.00 | 0.1 | contact FL Secretary of State regarding same (.1) | $ 14.00 |
| Oct-18 | Business Operations | 10/1/2018 | AW | $ 140.00 | 0.1 | research regarding same (.1) | $ 14.00 |
| Oct-18 | Business Operations | 10/1/2018 | NM | $ 260.00 | 1 | study and respond to email correspondence relating to creditor and in EquityBuild account from investors, other stakeholders, and former EB employees to obtain factual background (1.0). | $ 260.00 |
| Oct-18 | Business Operations | 10/3/2018 | KMP | $ 140.00 | 0.1 | Draft form for receivership estate bank relating to wire transfer for payment of premium insurance funding and conference with K. Duff regarding execution of same (.1) | $ 14.00 |
| Oct-18 | Business Operations | 10/4/2018 | KMP | $ 140.00 | 0.1 | communications with insurance broker confirming payment of same (.1). | $ 14.00 |
| Oct-18 | Business Operations | 10/4/2018 | KMP | $ 140.00 | 0.1 | Communications with receivership estate bank forwarding executed form for wire transfer for payment of premium insurance funding (.1) | $ 14.00 |
| Oct-18 | Business Operations | 10/5/2018 | NM | $ 260.00 | 0.9 | study and respond to email correspondence relating to device imaging, relationships with subsidy programs and EB properties, code violations and related orders on same, and in the EquityBuild account from investors to obtain factual background (.9). | $ 234.00 |
| Oct-18 | Business Operations | 10/8/2018 | NM | $ 260.00 | 0.8 | Study email correspondence in the EquityBuild account from investors to obtain background and relating to lender rent motion (.8) | $ 208.00 |
| Oct-18 | Business Operations | 10/12/2018 | NM | $ 260.00 | 0.8 | Study email correspondence in the EquityBuild account from investors, lenders, and other stakeholders to obtain factual background, relating to lenders regarding property, city matters, and violations (.8) | $ 208.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Business Operations | 10/15/2018 | NM | $ 260.00 | 0.4 | Telephone conference with creditor and correspond with A. Watychowicz and K. Pritchard regarding same and account with such creditor (.4) | $ 104.00 |
| Oct-18 | Business Operations | 10/16/2018 | KMP | $ 140.00 | 0.1 | Review communications relating to insurance premiums and conferences with K. Duff and M. Adler regarding same. | $ 14.00 |
| Oct-18 | Business Operations | 10/16/2018 | NM | $ 260.00 | 0.4 | Correspond with K. Duff regarding letter to creditor, investor, and unencumbered properties with violations (.4) | $ 104.00 |
| Oct-18 | Business Operations | 10/16/2018 | NM | $ 260.00 | 0.6 | draft and revise letter to creditor based on K. Duff comments (.6). | $ 156.00 |
| Oct-18 | Business Operations | 10/17/2018 | KMP | $ 140.00 | 0.1 | Review additional communications relating to insurance premiums and conference with M. Adler regarding same (.1). | $ 14.00 |
| Oct-18 | Business Operations | 10/17/2018 | KMP | $ 140.00 | 0.3 | prepare wire transfer forms for payment of September property expenses and October insurance premium financing agreement and communicate with bank to initiate same (.3). | $ 42.00 |
| Oct-18 | Business Operations | 10/17/2018 | KMP | $ 140.00 | 0.4 | compile information and conference with K. Duff and M. Rachlis regarding operating income and various expenses (.4) | $ 56.00 |
| Oct-18 | Business Operations | 10/17/2018 | MBA | $ 390.00 | 0.1 | email confirming same to broker (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/17/2018 | MBA | $ 390.00 | 0.1 | review email from insurance broker regarding renewed inquiry by insurer for payment of deductible owed for settlement and respond to same by phone (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/17/2018 | MBA | $ 390.00 | 0.2 | email to Mr. Duff and Ms. Pritchard providing response to this question (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/17/2018 | MBA | $ 390.00 | 0.2 | Telephone conference with insurance broker requesting information sought by Receiver as to exact amount, including finance charges and late fees of sums owed to bring premium finance account current for property and CGL coverage (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/17/2018 | MBA | $ 390.00 | 0.6 | email exchanges with broker relating to, seeking clarification of, and obtaining corrected calculation of same (.6) | $ 234.00 |
| Oct-18 | Business Operations | 10/18/2018 | AEP | $ 390.00 | 1.9 | review and analyze e- mails, correspondence, and documents and begin preparation of sources and uses spreadsheet to identify immediate cash needs of receivership estate (1.9). | $ 741.00 |
| Oct-18 | Business Operations | 10/19/2018 | AEP | $ 390.00 | 3.3 | Review and analyze e-mails, correspondence, and other documents and continue preparation of sources and uses spreadsheet identifying all immediate expenses to be paid by estate. | $ 1,287.00 |
| Oct-18 | Business Operations | 10/20/2018 | AEP | $ 390.00 | 5.5 | Continue reviewing e-mails and documents and preparing sources and uses spreadsheet reflecting all immediately payable expenses. | $ 2,145.00 |
| Oct-18 | Business Operations | 10/21/2018 | AEP | $ 390.00 | 0.3 | Prepare e-mail to receivership team summarizing immediate cash needs of estate. | $ 117.00 |
| Oct-18 | Business Operations | 10/21/2018 | MR | $ 390.00 | 4.8 | Work on various pleadings, status report and attention to various issues regarding sales and strategy regarding upcoming hearing and other prospective motions. | $ 1,872.00 |
| Oct-18 | Business Operations | 10/22/2018 | AEP | $ 390.00 | 1.4 | Research current property tax delinquency amounts. | $ 546.00 |
| Oct-18 | Business Operations | 10/23/2018 | MBA | $ 390.00 | 0.1 | conference with E. Duff regarding identity and terms of lending documents relating to K. Duff's request to determine their status as additional insureds (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/23/2018 | MBA | $ 390.00 | 0.2 | Conference with K. Duff regarding confirmation that specified lenders are additional insureds under EquityBuild's policies, as well as other insurance questions posed by him (.2) | $ 78.00 |
| Oct-18 | Business Operations | 10/24/2018 | AW | $ 140.00 | 0.1 | email counsel regarding same (.1) | $ 14.00 |
| Oct-18 | Business Operations | 10/24/2018 | AW | $ 140.00 | 0.4 | revise draft and email E. Duff regarding same (.4). | $ 56.00 |
| Oct-18 | Business Operations | 10/25/2018 | AW | $ 140.00 | 0.1 | email counsel regarding same (.1). | $ 14.00 |
| Oct-18 | Business Operations | 10/25/2018 | AW | $ 140.00 | 0.2 | scan received receipts and email counsel regarding same (.2) | $ 28.00 |
| Oct-18 | Business Operations | 10/25/2018 | ED | $ 390.00 | 0.2 | Confer with M. Adler regarding review of insurance coverages required under loan documents. | $ 78.00 |
| Oct-18 | Business Operations | 10/25/2018 | MBA | $ 390.00 | 0.1 | conference and email to Ms. Watychowicz relating to assignment for her to determine whether properties are scheduled on Property and CGL policies (.1). | $ 39.00 |
| Oct-18 | Business Operations | 10/25/2018 | MBA | $ 390.00 | 0.1 | conference with Mr. Duff reporting on status of project (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/25/2018 | MBA | $ 390.00 | 0.3 | draft email to broker with follow-up questions, including terms and conditions of Property Master Agreement compared to insurance specifications of lending agreements (.3) | $ 117.00 |
| Oct-18 | Business Operations | 10/25/2018 | MBA | $ 390.00 | 1.3 | Review insurance requirements of those lending agreements compared to CGL policy, including whether specified properties are scheduled on CGL and Property policies (1.3) | $ 507.00 |
| Oct-18 | Business Operations | 10/26/2018 | AW | $ 140.00 | 0.1 | report results (.1). | $ 14.00 |
| Oct-18 | Business Operations | 10/26/2018 | AW | $ 140.00 | 1.3 | work on project from M. Adler regarding comparison of different properties schedules (1.3) | $ 182.00 |
| Oct-18 | Business Operations | 10/26/2018 | MBA | $ 390.00 | 0.1 | Conference with A. Watychowicz regarding assignment to compare properties listed on specified lending documents with those scheduled on property and CGL policies (.1) | $ 39.00 |
| Oct-18 | Business Operations | 10/26/2018 | MBA | $ 390.00 | 0.2 | review email from insurance broker regarding questions posed relating to property and CLG policies, and forward same to K. Duff with cover note (.2). | $ 78.00 |
| Oct-18 | Business Operations | 10/29/2018 | MBA | $ 390.00 | 0.2 | email exchange with broker following-up on Receiver's request to confirm coverage (.2). | $ 78.00 |
| Oct-18 | Business Operations | 10/29/2018 | MBA | $ 390.00 | 0.3 | Review work sheets received from A. Watychowicz reflecting her comparison of the list of properties identified on certain lending documents, compared to the property scheduled on the CGL and Property policies (.3) | $ 117.00 |
| Oct-18 | Business Operations | 10/29/2018 | MBA | $ 390.00 | 1.5 | review email from insurance broker responding to questions (1.5) | $ 585.00 |
| Oct-18 | Business Operations | 10/30/2018 | AEP | $ 390.00 | 0.4 | Research regarding status of property tax delinquencies. | $ 156.00 |
| Oct-18 | Claims Administration & Objections | 10/1/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor. | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/1/2018 | ED | $ 390.00 | 0.2 | emails to company employee regarding requested information about loan applications, financial reporting, and other matters (.2). | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/1/2018 | NM | $ 260.00 | 0.1 | Correspond with K. Duff and A. Watychowicz regarding invoice from creditor. | $ 26.00 |
| Oct-18 | Claims Administration & Objections | 10/2/2018 | AEP | $ 390.00 | 0.4 | Read latest correspondence received from various institutional lenders and update spreadsheet accordingly. | $ 156.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Claims Administration & Objections | 10/2/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor and bring to K. Duff's attention (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/2/2018 | AW | $ 140.00 | 0.1 | update creditors' list (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/2/2018 | AW | $ 140.00 | 0.8 | gather detailed information and draft notices to vendors/creditors (.8) | $ 112.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor regarding suspended service (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | AW | $ 140.00 | 0.2 | communicate with N. Mirjanich regarding notices to creditors (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | AW | $ 140.00 | 0.4 | gather detailed information and draft notices to creditors (.4) | $ 56.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | AW | $ 140.00 | 0.8 | gather detailed information and draft additional notices to creditors (.8) | $ 112.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | ED | $ 390.00 | 1.5 | update summaries of loan information and status and draft emails to Receiver and counsel regarding same (1.5). | $ 585.00 |
| Oct-18 | Claims Administration & Objections | 10/3/2018 | KMP | $ 140.00 | 1.7 | Work on notices and updates to creditor's claim list. | $ 238.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | AW | $ 140.00 | 0.1 | attention to email regarding same (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | AW | $ 140.00 | 0.1 | calculate amount owed to creditor (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | AW | $ 140.00 | 0.1 | email K. Duff and K. Pritchard regarding same and provide explanation of calculation (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | AW | $ 140.00 | 0.2 | meeting with K. Duff and N. Mirjanich regarding same (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | KMP | $ 140.00 | 0.2 | Conferences with S. Zjalic regarding updating creditor claims list (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | KMP | $ 140.00 | 0.3 | review and revise updated list (.3). | $ 42.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | NM | $ 260.00 | 0.3 | Correspond with K. Duff and A. Watychowicz regarding creditor and study correspondence relating to same. | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/4/2018 | SZ | $ 110.00 | 1.7 | Creditor list editing and updating. | $ 187.00 |
| Oct-18 | Claims Administration & Objections | 10/6/2018 | ED | $ 390.00 | 0.2 | Call with Receiver to discuss lender requests. | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/8/2018 | MR | $ 390.00 | 0.5 | conferences with K. Duff regarding various issues with creditors (.5). | $ 195.00 |
| Oct-18 | Claims Administration & Objections | 10/8/2018 | MR | $ 390.00 | 3 | Attention to strategy issues and research in response to creditor related issues and issues raised by creditors (3.0) | $ 1,170.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | attention to email from creditor demanding payment (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | attention to invoice from creditor and communicate with N. Mirjanich regarding same (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | attention to invoices from creditor (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | attention to statement from institutional lender and email E. Duff regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding same (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.2 | attention to four emails from institutional lender containing requested documents (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.2 | review emails, download attachments, and confirm with counsel completeness of production subject to E. Duff's review (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | AW | $ 140.00 | 0.4 | compare notices of default received from institutional lender (.4) | $ 56.00 |
| Oct-18 | Claims Administration & Objections | 10/9/2018 | MR | $ 390.00 | 0.4 | Attention to strategy on correspondence with institutional lenders (.4) | $ 156.00 |
| Oct-18 | Claims Administration & Objections | 10/10/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Claims Administration & Objections | 10/10/2018 | AW | $ 140.00 | 0.1 | attention to email regarding voicemail from creditor's counsel (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/10/2018 | AW | $ 140.00 | 0.1 | attention to voicemail from creditor (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/10/2018 | AW | $ 140.00 | 0.2 | draft notice letter and serve on creditor (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/10/2018 | KMP | $ 140.00 | 0.4 | Prepare draft notices and follow up notices for various creditors. | $ 56.00 |
| Oct-18 | Claims Administration & Objections | 10/10/2018 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding a creditor. | $ 26.00 |
| Oct-18 | Claims Administration & Objections | 10/11/2018 | AW | $ 140.00 | 0.2 | ; communicate with N. Mirjanich and K. Duff regarding same (.2). | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/11/2018 | AW | $ 140.00 | 0.2 | Phone call with creditor's counsel (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/12/2018 | AW | $ 140.00 | 0.2 | organize and file documentation received from creditor (.2). | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/12/2018 | KMP | $ 140.00 | 0.1 | review communications from creditor and confirm that notice was sent (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/12/2018 | KMP | $ 140.00 | 0.2 | Update creditors list (.2) | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/15/2018 | ED | $ 390.00 | 1.8 | prepare outline of loan document provisions [re assignments of rents and leases] and memorandum to Receiver and counsel regarding same (1.8) | $ 702.00 |
| Oct-18 | Claims Administration & Objections | 10/15/2018 | KMP | $ 140.00 | 0.3 | Attention to communications from and verify transmittal of notices to certain creditors. | $ 42.00 |
| Oct-18 | Claims Administration & Objections | 10/15/2018 | NM | $ 260.00 | 0.2 | Correspond with E. Duff regarding lender meeting and investor correspondence regarding investor. | $ 52.00 |
| Oct-18 | Claims Administration & Objections | 10/16/2018 | AW | $ 140.00 | 0.1 | attention to email from new creditor and communicate with K. Pritchard regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/16/2018 | AW | $ 140.00 | 0.1 | attention to new link and download documents (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/16/2018 | AW | $ 140.00 | 0.1 | Contact institutional lender regarding issue with access to provided link (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/16/2018 | AW | $ 140.00 | 0.1 | follow-up with institutional lender and E. Duff regarding same (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/17/2018 | AW | $ 140.00 | 0.2 | Meeting with N. Mirjanich regarding notice to creditor, revise notice and serve on creditor. | $ 28.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | AW | $ 140.00 | 0.1 | attention to billing statement from institutional lender (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | AW | $ 140.00 | 0.1 | email counsel regarding same (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | AW | $ 140.00 | 0.1 | email K. Duff, et al regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/18/2018 | AW | $ 140.00 | 0.3 | prepare notice of appointment for newly discovered creditor and serve via facsimile and email (.3) | $ 42.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | AW | $ 140.00 | 0.1 | Communicate with K. Duff regarding emails from institutional lender. | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | ED | $ 390.00 | 0.2 | review of rent rolls for mortgaged properties in preparation for calls with lenders and counsel (.2) | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | ED | $ 390.00 | 0.3 | review information regarding debt service requirements for mortgaged properties (.3). | $ 117.00 |
| Oct-18 | Claims Administration & Objections | 10/19/2018 | ED | $ 390.00 | 0.6 | Review and reply to correspondence and inquiries from lenders and counsel (.6) | $ 234.00 |
| Oct-18 | Claims Administration & Objections | 10/21/2018 | ED | $ 390.00 | 0.4 | review correspondence from lenders and counsel, update list of pending issues for followup (.4) | $ 156.00 |
| Oct-18 | Claims Administration & Objections | 10/22/2018 | AEP | $ 390.00 | 0.8 | Research public records for existence and priority of unreleased mortgage liens. | $ 312.00 |
| Oct-18 | Claims Administration & Objections | 10/23/2018 | ED | $ 390.00 | 0.4 | Review correspondence and documents relating to mortgage loans encumbering properties in portfolio (.4) | $ 156.00 |
| Oct-18 | Claims Administration & Objections | 10/23/2018 | MR | $ 390.00 | 3 | Research on issues relating to lender. | $ 1,170.00 |
| Oct-18 | Claims Administration & Objections | 10/24/2018 | ED | $ 390.00 | 0.5 | confer with Receiver and property advisor regarding loan balances on mortgaged properties (.5). | $ 195.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-18 | Claims Administration & Objections | 10/24/2018 | MR | $ 390.00 | 1.3 | Work on draft motion relating to lender issue. | $ 507.00 |
| Oct-18 | Claims Administration & Objections | 10/25/2018 | AW | $ 140.00 | 0.1 | ; email counsel regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/25/2018 | AW | $ 140.00 | 0.1 | Attention to institutional lender's motion to determine its rights (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/25/2018 | MBA | $ 390.00 | 0.2 | Conference with E. Duff relating to lenders who have requested confirmation as to insurance coverage. | $ 78.00 |
| Oct-18 | Claims Administration & Objections | 10/26/2018 | AW | $ 140.00 | 0.1 | ; attention to email from creditor and email Mirjanich regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/26/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/26/2018 | ED | $ 390.00 | 0.1 | call to accountant regarding financial reporting to lenders (.1) | $ 39.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | AEP | $ 390.00 | 1 | conferences with K. Duff and M. Rachlis regarding potential priority issue (1.0). | $ 390.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | AEP | $ 390.00 | 4.1 | Review list of EquityBuild properties and research title histories (4.1) | $ 1,599.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | AW | $ 140.00 | 0.1 | email K. Duff regarding same (.1). | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | ED | $ 390.00 | 0.3 | confer with counsel to Receiver regarding insurance coverage questions from lenders' counsel (.3) | $ 117.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | MBA | $ 390.00 | 0.3 | Conferences with E. Duff relating to inquiries from lenders seeking confirmation as existence of insurance coverage, including editing draft response to one lender. | $ 117.00 |
| Oct-18 | Claims Administration & Objections | 10/29/2018 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding notice to creditor. | $ 26.00 |
| Oct-18 | Claims Administration & Objections | 10/30/2018 | AEP | $ 390.00 | 2.5 | Research regarding continuing priority of mortgages. | $ 975.00 |
| Oct-18 | Claims Administration & Objections | 10/30/2018 | AW | $ 140.00 | 0.1 | Communicate with E. Duff regarding closing statement received from institutional lender (.1) | $ 14.00 |
| Oct-18 | Claims Administration & Objections | 10/30/2018 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding notice to creditor and revise same. | $ 52.00 |
| Nov-18 | Asset Disposition | 11/1/2018 | KBD | $ 390.00 | 0.3 | office conference with N. Mirjanich regarding liquidation plan preparation and content (.3) | $ 117.00 |
| Nov-18 | Asset Disposition | 11/1/2018 | KBD | $ 390.00 | 0.3 | Study broker portfolio analysis and comparison to alternative approaches (.3) | $ 117.00 |
| Nov-18 | Asset Disposition | 11/2/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from broker regarding proposed revisions to property sale procedures. | $ 39.00 |
| Nov-18 | Asset Disposition | 11/5/2018 | KBD | $ 390.00 | 0.2 | Telephone conference with asset management firm regarding sale procedures, priority of sales, and property repair cost. | $ 78.00 |
| Nov-18 | Asset Disposition | 11/6/2018 | KBD | $ 390.00 | 0.2 | Office conference with N. Mirjanich regarding liquidation plan apprach timing, gathering information from broker, and ex parte considerations | $ 78.00 |
| Nov-18 | Asset Disposition | 11/7/2018 | KBD | $ 390.00 | 0.2 | study correspondence from N. Mirjanich and asset manager regarding liquidation plan (.2). | $ 78.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | KBD | $ 390.00 | 0.5 | Study revised portfolio analysis (.5) | $ 195.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | KBD | $ 390.00 | 1.4 | telephone conference with broker, M. Rachlis, A. Porter and N. Mirjanich regarding same and strategy (1.4) | $ 546.00 |
| Nov-18 | Asset Disposition | 11/11/2018 | KBD | $ 390.00 | 0.2 | study revisions to draft liquidation plan (.2). | $ 78.00 |
| Nov-18 | Asset Disposition | 11/12/2018 | KBD | $ 390.00 | 0.1 | study motion for leave to file under seal (.1) | $ 39.00 |
| Nov-18 | Asset Disposition | 11/12/2018 | KBD | $ 390.00 | 0.2 | Study draft liquidation plan (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/12/2018 | KBD | $ 390.00 | 0.2 | office conference with N. Mirjanich regarding same (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/13/2018 | KBD | $ 390.00 | 0.5 | Study and revise draft liquidation plan (.5) | $ 195.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | KBD | $ 390.00 | 0.2 | Study lender opposition to motion to present liquidation plan in camera (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | KBD | $ 390.00 | 0.5 | study revisions to liquidation plan and exchange correspondence with N. Mirjanich regarding same (.5). | $ 195.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | KBD | $ 390.00 | 0.2 | study lender objections to liquidation plan (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | KBD | $ 390.00 | 0.4 | telephone conference with and study correspondence from asset manager and broker regarding same and sale planning (.4) | $ 156.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | KBD | $ 390.00 | 0.5 | Study revised draft liquidation plan and various correspondence regarding same (.5) | $ 195.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | KBD | $ 390.00 | 0.1 | study correspondence from city official and Mirjanich regarding liquidation plan and request for meeting (.1) | $ 39.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | KBD | $ 390.00 | 0.3 | study revised liquidation plan and review correspondence from N. Mirjanich regarding same (.3) | $ 117.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | KBD | $ 390.00 | 0.4 | telephone conference with M. Rachlis and broker representatives regarding same (.4) | $ 156.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | KBD | $ 390.00 | 0.6 | Telephone conference with broker representatives, M. Rachlis, and N. Mirjanich regarding draft liquidation plan and confidentiality considerations (.6) | $ 234.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | KBD | $ 390.00 | 1 | appear before Judge Kim for hearing on motions to approve sale procedures and file liquidation plan (1.0) | $ 390.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Asset Disposition | 11/17/2018 | KBD | $ 390.00 | 0.2 | Study potential offers for assets. | $ 78.00 |
| Nov-18 | Asset Disposition | 11/18/2018 | KBD | $ 390.00 | 0.3 | Study revised liquidation plan and review correspondence from M. Rachlis regarding same. | $ 117.00 |
| Nov-18 | Asset Disposition | 11/19/2018 | KBD | $ 390.00 | 0.1 | study correspondence and revisions from E. Duff (.1). | $ 39.00 |
| Nov-18 | Asset Disposition | 11/19/2018 | KBD | $ 390.00 | 0.4 | Study and revise liquidation plan (.4) | $ 156.00 |
| Nov-18 | Asset Disposition | 11/20/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with real estate broker regarding inclusion of marketing costs within commission structure (.1). | $ 39.00 |
| Nov-18 | Asset Disposition | 11/20/2018 | KBD | $ 390.00 | 0.2 | Office conference with and study correspondence from N. Mirjanich and M. Rachlis regarding revised draft liquidation plan (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff regarding revisions to liquidation plan (.1) | $ 39.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | KBD | $ 390.00 | 0.2 | study liquidation plan (.2) | $ 78.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | KBD | $ 390.00 | 0.5 | Study revised draft liquidation plan and telephone conference with N. Mirjanich regarding same (.5) | $ 195.00 |
| Nov-18 | Asset Disposition | 11/30/2018 | KBD | $ 390.00 | 0.1 | Exchange correspondence with buyer's representative regarding potential interest in properties for sale (.1) | $ 39.00 |
| Nov-18 | Asset Disposition | 11/30/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with real estate broker regarding agent of potentially interested buyer (.1) | $ 39.00 |
| Nov-18 | Asset Disposition | 11/30/2018 | KBD | $ 390.00 | 0.1 | telephone conference with potential buyer regarding interest in properties and exchange correspondence with real estate broker regarding same (.1). | $ 39.00 |
| Nov-18 | Business Operations | 11/1/2018 | KBD | $ 390.00 | 0.1 | study correspondence regarding potential property manager (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/1/2018 | KBD | $ 390.00 | 0.2 | study correspondence from M. Adler and A. Porter regarding reconciliation of insurance schedule information (.2). | $ 78.00 |
| Nov-18 | Business Operations | 11/2/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from asset manager regarding lender communication and property management (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/7/2018 | KBD | $ 390.00 | 0.8 | office conference with M. Rachlis and N. Mirjanich regarding motion to approve public sale, motion regarding liquidation plan, motion to amend order appointing receiver, motion regarding potential abandonment of property, motion regarding lender issue, and issue relative to corporate entities (.8) | $ 312.00 |
| Nov-18 | Business Operations | 11/9/2018 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff and property managers regarding profit and loss reporting for lender properties . (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/9/2018 | KBD | $ 390.00 | 0.1 | study correspondence from M. Rachlis and asset manager regarding potential use of lender reserves (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/16/2018 | KBD | $ 390.00 | 0.2 | attention to payment of property insurance and communication with bank regarding wire transfer(.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/18/2018 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Porter and M. Rachlis regarding mortgage release issue [and study legal research regarding same] (.3) | $ 117.00 |
| Nov-18 | Business Operations | 11/20/2018 | KBD | $ 390.00 | 0.1 | review mortgage company statement and exchange correspondence with E. Duff regarding same (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/20/2018 | KBD | $ 390.00 | 0.2 | study past property net operating income figures and exchange correspondence with asset manager regarding same (.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/21/2018 | KBD | $ 390.00 | 0.1 | office conference with N. Mirjanich regarding lender communications (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/21/2018 | KBD | $ 390.00 | 0.1 | study correspondence from property manager representative regarding tax issues of properties (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/21/2018 | KBD | $ 390.00 | 0.2 | study correspondence from A Porter regarding corporate ownership and structure for receivership entities (.2). | $ 78.00 |
| Nov-18 | Business Operations | 11/21/2018 | KBD | $ 390.00 | 0.4 | study servicing agreement and draft correspondence to M. Rachlis regarding same (.4) | $ 156.00 |
| Nov-18 | Business Operations | 11/26/2018 | KBD | $ 390.00 | 0.3 | exchange correspondence with K. Pritchard and bank representative and further telephone conference with bank representative regarding payment of property insurance (.3) | $ 117.00 |
| Nov-18 | Business Operations | 11/30/2018 | KBD | $ 390.00 | 0.1 | telephone conference with real estate firm representative regarding potential sales, property management, and construction services (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/30/2018 | KBD | $ 390.00 | 0.2 | study correspondence to and telephone conference with bank representative regarding wire transfer for insurance payments (.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/30/2018 | KBD | $ 390.00 | 0.3 | exchange correspondence with employee and A. Watychowicz regarding transactional records relating to loans (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis, E. Duff, and asset manager regarding same (.1). | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | KBD | $ 390.00 | 0.1 | study correspondence from lender's counsel relating to various loan related issues and communicate E. Duff regarding same (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/2/2018 | KBD | $ 390.00 | 0.3 | draft correspondence to N. Mirjanich regarding claims process and timing (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/2/2018 | KBD | $ 390.00 | 0.5 | Analysis of potential claims process, claim form, and related issues (.5) | $ 195.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | KBD | $ 390.00 | 0.1 | study correspondence from counsel for investor lender regarding loan and rents (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | KBD | $ 390.00 | 0.2 | study correspondence from M. Rachlis regarding various lender issues relating to reserves and disposition timing (.2) | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/9/2018 | KBD | $ 390.00 | 0.1 | Review creditor voice message and exchange correspondence with A. Watychowicz regarding same. | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/12/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff and M. Rachlis regarding priority, providing information to lenders, and timing for property sales (.2). | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | KBD | $ 390.00 | 0.2 | study correspondence from K. Pritchard and potential claims vendor regarding claims processing services (.2) | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis regarding objections to motions and court communications (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | KBD | $ 390.00 | 0.1 | review correspondence from E. Duff regarding lender payoff letter and communications (.1) | $ 39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Claims Administration & Objections | 11/14/2018 | KBD | $ 390.00 | 0.2 | study correspondence from M. Rachlis and asset manager regarding lender issue (.2) | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/27/2018 | KBD | $ 390.00 | 0.1 | Exchange correspondence with M. Rachlis regarding follow up communications with lender's counsel regarding rent collections (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/27/2018 | KBD | $ 390.00 | 0.1 | study correspondence from lender's counsel regarding expenses inquiry and exchange correspondence with M. Rachlis and E. Duff regarding same (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | KBD | $ 390.00 | 0.1 | study motion for leave to file objections to liquidation plan (.1). | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding inquiries from lender's counsel regarding property manager financial reporting (.2) | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | KBD | $ 390.00 | 0.3 | telephone conference with A. Porter regarding analysis of lender priority claims issues (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | KBD | $ 390.00 | 0.4 | Office conference with M. Rachlis regarding distribution analysis and potential methodologies (.4) | $ 156.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | KBD | $ 390.00 | 0.1 | study correspondence from lender's counsel regarding property management information (.1). | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | KBD | $ 390.00 | 0.1 | study lender motion for leave to file objections to liquidation plan (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | KBD | $ 390.00 | 0.3 | Office conference with M. Rachlis regarding framework for claims analysis and potential distribution methodologies (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | KBD | $ 390.00 | 0.4 | office conference with M. Rachlis regarding analysis of lender legal positions and potential resolutions (.4) | $ 156.00 |
| Nov-18 | Asset Disposition | 11/1/2018 | NM | $ 260.00 | 0.1 | Correspond with A Watychowicz regarding disposition of properties identified by the real estate broker. | $ 26.00 |
| Nov-18 | Asset Disposition | 11/5/2018 | NM | $ 260.00 | 3.8 | Draft the liquidation plan. | $ 988.00 |
| Nov-18 | Asset Disposition | 11/6/2018 | NM | $ 260.00 | 0.4 | correspond with K. Duff regarding liquidation plan, additional potential motion, motion for public sale, and priority and filing of same (.4). | $ 104.00 |
| Nov-18 | Asset Disposition | 11/6/2018 | NM | $ 260.00 | 1.4 | Draft and revise distribution plan and motion to file same under seal (1.4) | $ 364.00 |
| Nov-18 | Asset Disposition | 11/7/2018 | MR | $ 390.00 | 0.6 | Conferences regarding various issues regarding asset disposition and motions regarding same (.6) | $ 234.00 |
| Nov-18 | Asset Disposition | 11/7/2018 | NM | $ 260.00 | 1.5 | Draft and revise liquidation plan and motion to file same under seal (1.5) | $ 390.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | AEP | $ 390.00 | 0.8 | Teleconference with receivership team and broker advisors regarding current strategy for tranching and selling properties and debt service issues. | $ 312.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | MR | $ 390.00 | 1.4 | Participate in call with real estate broker on disposition related issues. | $ 546.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | NM | $ 260.00 | 1 | draft and revise liquidation plan and motion to file same under seal and correspond with K. Duff regarding same (1.0) | $ 260.00 |
| Nov-18 | Asset Disposition | 11/8/2018 | NM | $ 260.00 | 1.6 | telephone conference with K. Duff, M. Rachlis, A Porter, and real estate broker regarding portfolio liquidation and updates to same (1.6) | $ 416.00 |
| Nov-18 | Asset Disposition | 11/9/2018 | MR | $ 390.00 | 1 | Work on liquidation plan related issues and motion on same (1.0) | $ 390.00 |
| Nov-18 | Asset Disposition | 11/9/2018 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding same (.2) | $ 52.00 |
| Nov-18 | Asset Disposition | 11/9/2018 | NM | $ 260.00 | 4.2 | Draft and revise liquidation plan (4.2) | $ 1,092.00 |
| Nov-18 | Asset Disposition | 11/11/2018 | MR | $ 390.00 | 1.3 | Review and comment regarding issues and items for liquidation plan. | $ 507.00 |
| Nov-18 | Asset Disposition | 11/12/2018 | MR | $ 390.00 | 0.5 | Attention to issues related to liquidation plan (.5) | $ 195.00 |
| Nov-18 | Asset Disposition | 11/12/2018 | NM | $ 260.00 | 5.5 | Draft and revise motion for public sale and for in camera liquidation plan, draft and revise liquidation plan, study comments from M. Rachlis and K. Duff on same and correspond with real estate broker, property managers, E. Duff, and A. Watychowicz regarding same. | $ 1,430.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | AEP | $ 390.00 | 2.4 | Study and revise draft liquidation plan. | $ 936.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | ED | $ 390.00 | 0.6 | confer with counsel for Receiver regarding same (.6). | $ 234.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | ED | $ 390.00 | 1.3 | Review and comment on draft of Receiver's liquidation plan (1.3) | $ 507.00 |
| Nov-18 | Asset Disposition | 11/14/2018 | NM | $ 260.00 | 1.5 | Study liquidation plan, study comments from E. Duff and A. Porter on same, and correspond with K. Duff on same. | $ 390.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | AW | $ 140.00 | 0.1 | Attention to financial reports from management company (.1) | $ 14.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | AW | $ 140.00 | 0.2 | download reports and share same with broker (.2). | $ 28.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | MR | $ 390.00 | 1.4 | Conferences on liquidation plan. | $ 546.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | NM | $ 260.00 | 0.2 | study correspondence and offering memoranda from broker (.2). | $ 52.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | NM | $ 260.00 | 1.1 | correspond with M. Rachlis and K. Duff regarding same (1.1) | $ 286.00 |
| Nov-18 | Asset Disposition | 11/15/2018 | NM | $ 260.00 | 2.3 | Revise liquidation plan and proposed redactions for same (2.3) | $ 598.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | AW | $ 140.00 | 0.2 | update electronic records for broker (.2) | $ 28.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | MR | $ 390.00 | 0.8 | conferences regarding liquidation plan (.8). | $ 312.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | NM | $ 260.00 | 0.4 | correspond with M. Rachlis and E. Duff regarding same and revisions to liquidation plan following Court order and directive (.4). | $ 104.00 |
| Nov-18 | Asset Disposition | 11/16/2018 | NM | $ 260.00 | 0.4 | Revise liquidation plan (.4) | $ 104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Asset Disposition | 11/16/2018 | NM | $ 260.00 | 0.9 | telephone conference with real estate broker, M. Rachlis, and K. Duff regarding same and further correspond with M. Rachlis and K. Duff regarding same and revisions to liquidation plan (.9) | $ 234.00 |
| Nov-18 | Asset Disposition | 11/17/2018 | MR | $ 390.00 | 0.7 | Further review and work on liquidation plan. | $ 273.00 |
| Nov-18 | Asset Disposition | 11/19/2018 | AW | $ 140.00 | 0.1 | Compile purchase offers for K. Duff. | $ 14.00 |
| Nov-18 | Asset Disposition | 11/19/2018 | MR | $ 390.00 | 1.7 | Meetings on upcoming assignments and related issues on motions and other aspects of recovery and disposition related items. | $ 663.00 |
| Nov-18 | Asset Disposition | 11/19/2018 | NM | $ 260.00 | 0.3 | Study comments on liquidation plan and correspond with K. Duff regarding same. | $ 78.00 |
| Nov-18 | Asset Disposition | 11/20/2018 | MR | $ 390.00 | 0.4 | Comment and follow up on liquidation plan related issues. | $ 156.00 |
| Nov-18 | Asset Disposition | 11/20/2018 | NM | $ 260.00 | 2 | Revise liquidation plan with comments from E. Duff and K. Duff and correspond with same and with M. Rachlis on same (2.0) | $ 520.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | ED | $ 390.00 | 0.3 | confer with N. Mirjanich regarding same (.3). | $ 117.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | ED | $ 390.00 | 0.6 | Review draft of Receiver's Liquidation Plan (.6) | $ 234.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | KMP | $ 140.00 | 0.1 | conferences with A. Watychowicz regarding anticipated filing of same (.1). | $ 14.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | KMP | $ 140.00 | 0.2 | Review draft liquidation plan and communication with N. Mirjanich regarding receivership estate funds (.2) | $ 28.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | MR | $ 390.00 | 0.4 | Further review and comment on liquidation plan issues. | $ 156.00 |
| Nov-18 | Asset Disposition | 11/21/2018 | NM | $ 260.00 | 0.8 | Revise liquidation plan and correspond with E. Duff and K. Duff regarding same (.8) | $ 208.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | AW | $ 140.00 | 0.1 | Communicate with M. Rachlis and N. Mirjanich regarding liquidation plan (.1) | $ 14.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | AW | $ 140.00 | 0.1 | request revisions from K. Pritchard (.1) | $ 14.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | AW | $ 140.00 | 0.2 | file redacted liquidation plan (.2). | $ 28.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | AW | $ 140.00 | 0.3 | proofread liquidation plan (.3) | $ 42.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | AW | $ 140.00 | 0.5 | finalize liquidation plan, apply requested redactions, and prepare liquidation plan with Highly Confidential designation (.5) | $ 70.00 |
| Nov-18 | Asset Disposition | 11/26/2018 | MR | $ 390.00 | 0.8 | Conferences and follow up regarding issues on liquidation plan (.8) | $ 312.00 |
| Nov-18 | Asset Disposition | 11/27/2018 | KMP | $ 140.00 | 0.2 | Conferences with N. Mirjanich regarding placement of advertisements for public sale of certain properties and make arrangements for payment in connection with same. | $ 28.00 |
| Nov-18 | Asset Disposition | 11/27/2018 | NM | $ 260.00 | 0.1 | correspond with E. Duff regarding service of unredacted plan on lenders' counsel (.1) | $ 26.00 |
| Nov-18 | Asset Disposition | 11/27/2018 | NM | $ 260.00 | 0.2 | Draft cover letter for Judge Lee for unredacted liquidation plan and correspond with A. Watychowicz regarding same (.2) | $ 52.00 |
| Nov-18 | Asset Disposition | 11/29/2018 | MR | $ 390.00 | 0.3 | Attention to motions challenging liquidation plan (.3) | $ 117.00 |
| Nov-18 | Asset Disposition | 11/30/2018 | AEP | $ 390.00 | 0.4 | Teleconference with receivership brokers regarding recently received offers to purchase portfolio and other pressing issues. | $ 156.00 |
| Nov-18 | Business Operations | 11/1/2018 | MBA | $ 390.00 | 1.5 | Insurance-related emails with broker, and internal emails and conferences with A. Porter, E. Duff, and N. Mirjanich relating to reconciling schedules of insured premises with internal list of properties owned by the Receivership Estate, confirming to lenders that properties are insured, and responding to inquiry directed to broker from ostensible lender seeking access to insurance documents for premises previously owned by EquityBuild, before Receivership imposed. | $ 585.00 |
| Nov-18 | Business Operations | 11/1/2018 | NM | $ 260.00 | 0.8 | Study and respond to outstanding email correspondence relating to documents from investors, creditor correspondence, bank records from the SEC, insurance broker and properties (.8) | $ 208.00 |
| Nov-18 | Business Operations | 11/2/2018 | AEP | $ 390.00 | 0.2 | Respond to insurance agent inquiries regarding properties contained in EquityBuild portfolio. | $ 78.00 |
| Nov-18 | Business Operations | 11/2/2018 | ED | $ 390.00 | 0.6 | review financial reporting information and follow up on requests (.6). | $ 234.00 |
| Nov-18 | Business Operations | 11/2/2018 | MBA | $ 390.00 | 0.2 | Email exchanges with insurance broker and A Porter relating to reconciling discrepancies between schedules of insured premises under CGL and Property policies, and with schedule of Receivership properties. Business Operations | $ 78.00 |
| Nov-18 | Business Operations | 11/5/2018 | KMP | $ 140.00 | 0.2 | Review payment schedule for premium finance agreement and conference with K. Duff regarding same. Business Operations | $ 28.00 |
| Nov-18 | Business Operations | 11/7/2018 | ED | $ 390.00 | 0.1 | confer with Receiver regarding lender disbursements (.1) | $ 39.00 |
| Nov-18 | Business Operations | 11/7/2018 | ED | $ 390.00 | 0.9 | email correspondence with lender and property managers regarding same (.9). | $ 351.00 |
| Nov-18 | Business Operations | 11/7/2018 | NM | $ 260.00 | 0.2 | Study and respond to outstanding emails relating to creditors and in EB account (.2) | $ 52.00 |
| Nov-18 | Business Operations | 11/14/2018 | NM | $ 260.00 | 1.5 | Study and respond to outstanding emails, including those relating to motions and briefs filed today, objections to redaction and sale motion up tomorrow, marketing materials from real estate broker, and outstanding City litigation (1.5); | $ 390.00 |
| Nov-18 | Business Operations | 11/16/2018 | AEP | $ 390.00 | 0.4 | Reconcile discrepancies between master list of receivership properties with schedule of properties being insured (.4) | $ 156.00 |
| Nov-18 | Business Operations | 11/16/2018 | MBA | $ 390.00 | 0.2 | conference with K. Duff relating to same, including determining whether premises are Receivership assets (.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/16/2018 | MBA | $ 390.00 | 0.2 | Email exchange with insurance broker regarding expiring CGL (.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/16/2018 | MBA | $ 390.00 | 0.2 | follow-up phone call with him regarding same, including identifying nature of premises insured (.2) | $ 78.00 |
| Nov-18 | Business Operations | 11/16/2018 | MBA | $ 390.00 | 0.3 | compare own copies of insurance schedules and of receivership property portfolios to try to address questions from broker (.3) | $ 117.00 |
| Nov-18 | Business Operations | 11/16/2018 | MBA | $ 390.00 | 0.6 | email exchanges with A. Porter seeking confirmation as to same as well as general project to identify and reconcile any discrepancies on receivership records of portfolio and insurance schedules (.6). | $ 234.00 |
| Nov-18 | Business Operations | 11/16/2018 | NM | $ 260.00 | 0.5 | Study and respond to outstanding emails relating to ownership of property, property tax appeals, and financials for lenders in EB account (.5) | $ 130.00 |
| Nov-18 | Business Operations | 11/20/2018 | AEP | $ 390.00 | 2.1 | Research into current status of unpaid property tax bills and anticipated first installment 2018 liability. | $ 819.00 |
| Nov-18 | Business Operations | 11/21/2018 | NM | $ 260.00 | 0.2 | Study and respond to outstanding emails relating to lender communications, property tax appeals, entity information, and in the EB account (.2) | $ 52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Business Operations | 11/26/2018 | KMP | $ 140.00 | 0.2 | Prepare wire transfer request form for insurance installment payment and communicate with K. Duff regarding same (.2) | $ 28.00 |
| Nov-18 | Business Operations | 11/27/2018 | AW | $ 140.00 | 0.1 | attention to email exchanges between K. Duff and EquityBuild employee regarding same (.1). | $ 14.00 |
| Nov-18 | Business Operations | 11/27/2018 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding lender statement of accounts (.1) | $ 14.00 |
| Nov-18 | Business Operations | 11/27/2018 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich and K. Duff regarding same (.1) | $ 14.00 |
| Nov-18 | Business Operations | 11/27/2018 | AW | $ 140.00 | 0.1 | follow up with N. Mirjanich regarding same (.1) | $ 14.00 |
| Nov-18 | Business Operations | 11/27/2018 | AW | $ 140.00 | 0.2 | research regarding same (.2) | $ 28.00 |
| Nov-18 | Business Operations | 11/30/2018 | NM | $ 260.00 | 0.5 | Study outstanding emails relating to EB records and correspondence with former EB counsel on same, creditors and invoices from the same, email correspondence in the EB email account (.5) | $ 130.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | AW | $ 140.00 | 0.1 | Attention to voicemail from counsel for creditor real estate market analysis provider (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | AW | $ 140.00 | 0.2 | communicate with N. Mirjanich regarding same and need to follow-up on Monday (.2). | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | ED | $ 390.00 | 0.2 | confer with Receiver regarding funds received from lender (.2). | $ 78.00 |
| Nov-18 | Claims Administration & Objections | 11/1/2018 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding creditor (.1) | $ 26.00 |
| Nov-18 | Claims Administration & Objections | 11/2/2018 | KMP | $ 140.00 | 0.2 | Conference with K. Duff regarding planning for claims form distribution and information gathering (.2) | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/5/2018 | AW | $ 140.00 | 0.1 | attention to email from N. Mirjanich regarding motion filed by institutional lender (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/5/2018 | AW | $ 140.00 | 0.1 | respond to creditor's email requesting legal documentation (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/6/2018 | ED | $ 390.00 | 0.3 | review and revise draft of Receiver's Opposition to motion and confer with M. Rachlis regarding same (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/6/2018 | NM | $ 260.00 | 0.1 | Exchange correspondence with attorneys for creditor (.1) | $ 26.00 |
| Nov-18 | Claims Administration & Objections | 11/7/2018 | AW | $ 140.00 | 0.1 | Attention to email from new creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/7/2018 | AW | $ 140.00 | 0.1 | communicate with N. Mirjanich regarding same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | AW | $ 140.00 | 0.1 | attention to email exchange between K. Duff and N. Mirjanich regarding same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | AW | $ 140.00 | 0.1 | attention to email from collection firm (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | AW | $ 140.00 | 1.3 | meeting with N. Mirjanich and responses to creditors who received notice but requested additional documentation or further explanation and send email responses (1.3). | $ 182.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | KMP | $ 140.00 | 0.2 | Conferences with A Watychowicz regarding notices to potential creditors (.2) | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | KMP | $ 140.00 | 0.3 | prepare notices and transmittals in connection with same (.3). | $ 42.00 |
| Nov-18 | Claims Administration & Objections | 11/8/2018 | NM | $ 260.00 | 1.4 | Correspond with A Watychowicz regarding correspondence to creditors and draft same. | $ 364.00 |
| Nov-18 | Claims Administration & Objections | 11/12/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor regarding outstanding balance. | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | AW | $ 140.00 | 0.1 | attention to motion filed by institutional lender requesting additional pages and filings following (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | AW | $ 140.00 | 0.9 | meeting with K. Pritchard and N. Mirjanich regarding claims process (.9). | $ 126.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | KMP | $ 140.00 | 0.1 | email vendor representatives inquiring as to level and cost of assistance vendor can provide (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | KMP | $ 140.00 | 1.3 | Participate in meeting with N. Mirjanich and A Watychowicz regarding proposed schedule, forms and procedures for, and various other issues in connection with claims process (1.3) | $ 182.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | MR | $ 390.00 | 5 | Work on various drafts of motions, liquidation plan and response to lender's motion, and follow up regarding same. | $ 1,950.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | NM | $ 260.00 | 0.1 | Correspond with K. Duff regarding claims process (.1) | $ 26.00 |
| Nov-18 | Claims Administration & Objections | 11/13/2018 | NM | $ 260.00 | 0.2 | draft and revise motion to approve claims (.2). | $ 52.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Claims Administration & Objections | 11/13/2018 | NM | $ 260.00 | 1 | correspond with A Watychowicz and K. Pritchard regarding claims process and logistics for administering same (1.0) | $ 260.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | AW | $ 140.00 | 0.1 | attention to email regarding same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | AW | $ 140.00 | 0.1 | communicate with E. Duff regarding revisions to objection (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | AW | $ 140.00 | 0.1 | Communicate with K. Pritchard regarding affidavit in support of objection to institutional lender's motion (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | MR | $ 390.00 | 0.6 | and various conferences regarding same (.6). | $ 234.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | MR | $ 390.00 | 1.8 | review various objections on pending motions to issues on upcoming hearing and follow up on various emails regarding same (1.8) | $ 702.00 |
| Nov-18 | Claims Administration & Objections | 11/14/2018 | NM | $ 260.00 | 3.8 | Draft and revise motion for claim process, claims form, notice for same, K. Duff affidavit for same, and correspond with K. Duff on same. | $ 988.00 |
| Nov-18 | Claims Administration & Objections | 11/15/2018 | AW | $ 140.00 | 0.1 | attention to draft response to motion filed by institutional lender and affidavit (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/15/2018 | AW | $ 140.00 | 0.2 | attention to objections to Receiver's motion filed by institutional lenders (.2) | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/15/2018 | KMP | $ 140.00 | 0.7 | Telephone conference with vendor representative and N. Mirjanich regarding ancillary services offered by vendor in connection with claims process for receivership, and follow up conference with N. Mirjanich regarding same (.7) | $ 98.00 |
| Nov-18 | Claims Administration & Objections | 11/15/2018 | NM | $ 260.00 | 0.4 | telephone conference with claims vendor and K. Pritchard regarding claims process (.4). | $ 104.00 |
| Nov-18 | Claims Administration & Objections | 11/15/2018 | NM | $ 260.00 | 1.5 | Draft and revise claims motion, claims form, and notice form and research for same (1.5) | $ 390.00 |
| Nov-18 | Claims Administration & Objections | 11/16/2018 | AW | $ 140.00 | 0.1 | Attention to emails from and regarding creditors (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/16/2018 | KMP | $ 140.00 | 0.3 | Prepare notice letter and transmittals to creditor and communication with N. Mirjanich regarding same. | $ 42.00 |
| Nov-18 | Claims Administration & Objections | 11/19/2018 | AW | $ 140.00 | 0.1 | ; email counsel regarding same (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/19/2018 | AW | $ 140.00 | 0.1 | Attention to supplemental statement filed by institutional lender (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/20/2018 | AW | $ 140.00 | 0.1 | attention to invoice from institutional lender and email K. Duff and E. Duff regarding same (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/20/2018 | KMP | $ 140.00 | 0.2 | conference with N. Mirjanich regarding issues relating to claims process and motion for approval of same (.2). | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/20/2018 | MR | $ 390.00 | 1.2 | attention to communications with opposing counsel in effort to reach resolution, conferences regardingstrategy and issues regarding same (1.2) | $ 468.00 |
| Nov-18 | Claims Administration & Objections | 11/21/2018 | AW | $ 140.00 | 0.1 | Attention to email exchanges regarding creditor. | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/21/2018 | ED | $ 390.00 | 0.1 | Confer with Receiver regarding documentation received from lenders. | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/27/2018 | AW | $ 140.00 | 0.1 | attention to email from creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/27/2018 | AW | $ 140.00 | 0.1 | attention to email from legal team for creditor, attention to email from creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/27/2018 | AW | $ 140.00 | 0.1 | re-sent notice of receivership to same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | AW | $ 140.00 | 0.1 | attention to correspondence from creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | AW | $ 140.00 | 0.1 | attention to further email exchanges between K. Duff and EquityBuild employee regarding same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | AW | $ 140.00 | 0.1 | Confer with K. Duff regarding lender statement of accounts (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding response to creditor (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | AW | $ 140.00 | 0.1 | follow up with N. Mirjanich regarding same (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | KMP | $ 140.00 | 0.1 | Communications with N. Mirjanich and vendor representative regarding status of fee proposal for administration of electronic claims process (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/28/2018 | KMP | $ 140.00 | 0.2 | communications with K. Duff and accountant regarding preparation of lender statements of account (.2). | $ 28.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-18 | Claims Administration & Objections | 11/28/2018 | KMP | $ 140.00 | 0.2 | update creditor claims list (.2) | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor's legal department (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | AW | $ 140.00 | 0.1 | attention to motion filed by institutional lenders opposing liquidation plan (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | AW | $ 140.00 | 0.1 | email counsel regarding same (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | MR | $ 390.00 | 0.1 | conferences with E. Duff regarding inspection requests from lenders (.1) | $ 39.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | MR | $ 390.00 | 0.3 | conferences regarding creditors (.3) | $ 117.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | MR | $ 390.00 | 0.9 | conferences on issues regarding distribution (.9). | $ 351.00 |
| Nov-18 | Claims Administration & Objections | 11/29/2018 | SZ | $ 110.00 | 0.5 | Correspondence to EquityBuild creditor. | $ 55.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | AW | $ 140.00 | 0.1 | attention to creditor's motion for leave to file response to Receiver's liquidation Plan (.1). | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | KMP | $ 140.00 | 0.2 | Communications with vendor representatives regarding proposal for electronic management of claims and distributions processes and conference with N. Mirjanich regarding same. | $ 28.00 |
| Nov-18 | Claims Administration & Objections | 11/30/2018 | MR | $ 390.00 | 0.6 | attention to various lender requests for information (.6). | $ 234.00 |
| Dec-18 | Asset Disposition | 12/3/2018 | KBD | $ 390.00 | 0.2 | ; telephone conference and exchange correspondence with broker regarding same and commission disclosure (.2). | $ 78.00 |
| Dec-18 | Asset Disposition | 12/3/2018 | KBD | $ 390.00 | 0.2 | Telephone conference with and study correspondence from agent for potential buyer (.2) | $ 78.00 |
| Dec-18 | Asset Disposition | 12/4/2018 | KBD | $ 390.00 | 0.1 | Study court order regarding liquidation plan approval and objections. | $ 39.00 |
| Dec-18 | Asset Disposition | 12/10/2018 | KBD | $ 390.00 | 0.2 | Study correspondence from and telephone conference with asset manage firm representatives regarding sale priority, property repairs, and cost benefit analysis (.2) | $ 78.00 |
| Dec-18 | Asset Disposition | 12/11/2018 | KBD | $ 390.00 | 0.1 | Exchange correspondence with real estate broker regarding marketing and market information. | $ 39.00 |
| Dec-18 | Asset Disposition | 12/17/2018 | KBD | $ 390.00 | 0.2 | Office conferences with M. Rachlis regarding underwriting files, investor communication regarding interest in property for sale, and insurance payment (.2) | $ 78.00 |
| Dec-18 | Asset Disposition | 12/24/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to potential buyer regarding status of sale of property and future listings (.1). | $ 39.00 |
| Dec-18 | Asset Disposition | 12/26/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from A. Porter regarding documentation needed for conveying title at real estate closings (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/27/2018 | KBD | $ 390.00 | 0.1 | Draft correspondence to real estate broker regarding marketing distribution list and communication with counsel for potentially interested buyer (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/27/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with investor regarding potentially interested buyers of real estate (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/28/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to M. Rachlis regarding communications with potential buyer and notice of property listings (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/28/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with potential buyer regarding interest in properties (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/28/2018 | KBD | $ 390.00 | 0.1 | Exchange correspondence with real estate broker regarding marketing distribution list and communication with potential buyer (.1) | $ 39.00 |
| Dec-18 | Business Operations | 12/2/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from property manager regarding tenant voucher programs and eviction costs. | $ 39.00 |
| Dec-18 | Business Operations | 12/3/2018 | KBD | $ 390.00 | 0.2 | review correspondence from broker and city agent regarding potential lease interest (.2) | $ 78.00 |
| Dec-18 | Business Operations | 12/4/2018 | KBD | $ 390.00 | 0.5 | study servicing agreements and exchange correspondence with M. Rachlis and E. Duff regarding same (.5) | $ 195.00 |
| Dec-18 | Business Operations | 12/5/2018 | KBD | $ 390.00 | 0.3 | telephone conference with real estate broker and N. Mirjanich regarding same, payment of real estate taxes, purchase and sale agreement, evaluation of market and economic factors, and portfolio analysis (.3) | $ 117.00 |
| Dec-18 | Business Operations | 12/17/2018 | KBD | $ 390.00 | 0.1 | study correspondence from insurance broker regarding insurance payments (.1) | $ 39.00 |
| Dec-18 | Business Operations | 12/17/2018 | KBD | $ 390.00 | 0.1 | telephone conference with bank representative regarding wire transfer for insurance payment (.1) | $ 39.00 |
| Dec-18 | Business Operations | 12/19/2018 | KBD | $ 390.00 | 0.1 | telephone conference with bank representative regarding wire transfer for property expenses (.1) | $ 39.00 |
| Dec-18 | Business Operations | 12/28/2018 | KBD | $ 390.00 | 0.2 | study correspondence from M. Adler and insurance broker regarding insurance records and covered properties (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | KBD | $ 390.00 | 0.1 | review correspondence from property manager regarding creditor (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding lender communications and financial reporting (.2). | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | KBD | $ 390.00 | 0.8 | Office conference with M. Rachlis, A. Porter, and N. Mirjanich regarding preservation of funds for claims and distribution and approach to claims process (.8) | $ 312.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | KBD | $ 390.00 | 0.1 | Office conference with N. Mirjanich regarding claim form and claims process administration planning (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | KBD | $ 390.00 | 0.1 | review various communications from lenders counsel and E. Duff regarding representation and properties (.1). | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KBD | $ 390.00 | 0.1 | exchange correspondence with K. Pritchard regarding communications with accounting firm representative relating to investor statements (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KBD | $ 390.00 | 0.1 | office conference with N. Mirjanich regarding lender statements of account and analysis of same (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KBD | $ 390.00 | 0.3 | Office conference with N. Mirjanich regarding claims process administration and planning (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/7/2018 | KBD | $ 390.00 | 0.3 | Study and revise draft claims form (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KBD | $ 390.00 | 0.1 | draft correspondence to K. Pritchard regarding creditors list (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KBD | $ 390.00 | 0.1 | Office conference with N. Mirjanich regarding claims process motion (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KBD | $ 390.00 | 0.1 | study correspondence regarding communication with lender's counsel regarding various financial reporting issues (.1). | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KBD | $ 390.00 | 0.1 | study correspondence regarding lender request for property inspections and appraisals (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KBD | $ 390.00 | 0.3 | research regarding claims and distribution planning (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/11/2018 | KBD | $ 390.00 | 0.1 | office conference with E. Duff regarding analysis of lender fees (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/11/2018 | KBD | $ 390.00 | 0.3 | Study draft claims form and review correspondence from N. Mirjanich regarding same (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/12/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from counsel for creditor and draft correspondence to M. Rachlis regarding follow up (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/13/2018 | KBD | $ 390.00 | 0.1 | study lender notices of default (.1). | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/13/2018 | KBD | $ 390.00 | 0.1 | study various correspondence from E. Duff regarding property visits and inspections (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/14/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from claims service provider regarding claims portal and claim form (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/14/2018 | KBD | $ 390.00 | 0.2 | study correspondence from lender's counsel and M. Rachlis regarding common lender questions and financial reporting (.2). | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.1 | review correspondence from vendor regarding same (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.1 | study correspondence from lender's counsel regarding requests to conduct appraisals and review correspondence from E. Duff regarding same (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.1 | study correspondence from N. Mirjanich to accounting firm representative regarding same (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.1 | study correspondence from special servicing agent and draft correspondence to E. Duff regarding same (.1). | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.3 | study claims process motion and correspondence from N. Mirjanich regarding same (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KBD | $ 390.00 | 0.7 | Office conferences with N. Mirjanich regarding claims process, claim form, claim portal, investor-based spreadsheet reports, and EquityBuild records (.7) | $ 273.00 |
| Dec-18 | Claims Administration & Objections | 12/18/2018 | KBD | $ 390.00 | 0.1 | Study correspondence from accounting firm representative regarding lender statements, claims, and accounting format (.1) | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/18/2018 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding lender requests for inspections and appraisals (.2). | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/19/2018 | KBD | $ 390.00 | 0.5 | Study claims process motion (.5) | $ 195.00 |
| Dec-18 | Claims Administration & Objections | 12/21/2018 | KBD | $ 390.00 | 0.4 | Analysis of potential claims and distribution methodologies (.4) | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/23/2018 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Porter regarding draft claims form . | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/26/2018 | KBD | $ 390.00 | 0.2 | Study claims form (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/26/2018 | KBD | $ 390.00 | 0.2 | telephone conference with A. Porter regarding same (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/26/2018 | KBD | $ 390.00 | 0.2 | telephone conference with N. Mirjanich regarding same (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/27/2018 | KBD | $ 390.00 | 0.1 | study questions from institutional lenders (.1). | $ 39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-18 | Claims Administration & Objections | 12/27/2018 | KBD | $ 390.00 | 0.2 | office conference with E. Duff and N. Mirjanich regarding claim form, electronic interface, and process issues (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/27/2018 | KBD | $ 390.00 | 0.2 | study revisions to claims form and review correspondence from E. Duff regarding same (.2) | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/27/2018 | KBD | $ 390.00 | 0.3 | Exchange correspondence with M. Rachlis regarding lender inquiry about claims process (.3) | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/30/2018 | KBD | $ 390.00 | 0.1 | Draft correspondence to N. Mirjanich regarding communication with investor regarding priority issue. | $ 39.00 |
| Dec-18 | Claims Administration & Objections | 12/31/2018 | KBD | $ 390.00 | 0.8 | Study revised claims process motion and form. | $ 312.00 |
| Dec-18 | Asset Disposition | 12/3/2018 | NM | $ 260.00 | 0.2 | Study correspondence from real estate broker and attachments to same in advance of office conference (.2) | $ 52.00 |
| Dec-18 | Asset Disposition | 12/3/2018 | NM | $ 260.00 | 0.6 | office conference with K. Duff, M. Rachlis, and A. Porter regarding liquidation of properties and future plans for same (.6). | $ 156.00 |
| Dec-18 | Asset Disposition | 12/5/2018 | AEP | $ 390.00 | 0.1 | Read e-mail regarding interest of outside investor in purchasing portfolio and reply thereto (.1) | $ 39.00 |
| Dec-18 | Asset Disposition | 12/5/2018 | AEP | $ 390.00 | 0.4 | review and analyze contract submitted on behalf of proposed purchaser of entire portfolio and prepare e-mail response thereto (.4). | $ 156.00 |
| Dec-18 | Asset Disposition | 12/5/2018 | ED | $ 390.00 | 0.4 | Confer with Receiver and email to property advisor regarding confirmation of mortgages encumbering various properties. | $ 156.00 |
| Dec-18 | Asset Disposition | 12/7/2018 | AEP | $ 390.00 | 2.7 | Continue reading, editing, revising, and customizing purchase and sale agreement and making notes of unresolved issues. | $ 1,053.00 |
| Dec-18 | Business Operations | 12/3/2018 | MR | $ 390.00 | 0.4 | Attention to various emails on creditor issues (.4) | $ 156.00 |
| Dec-18 | Business Operations | 12/3/2018 | NM | $ 260.00 | 0.3 | Study and respond to outstanding emails relating to creditors and invoices for same, and in the EB account (.3) | $ 78.00 |
| Dec-18 | Business Operations | 12/7/2018 | SZ | $ 110.00 | 2.4 | Review and organize collateral agency and servicing agreements. | $ 264.00 |
| Dec-18 | Business Operations | 12/17/2018 | KMP | $ 140.00 | 0.1 | Communication with insurance broker to confirm amount of payment due on premium finance installment loan (.1) | $ 14.00 |
| Dec-18 | Business Operations | 12/17/2018 | KMP | $ 140.00 | 0.1 | communications with bank representative regarding processing wire transfer request (.1) | $ 14.00 |
| Dec-18 | Business Operations | 12/17/2018 | KMP | $ 140.00 | 0.1 | prepare wire transfer request form for same for execution by E. Duff (.1) | $ 14.00 |
| Dec-18 | Business Operations | 12/17/2018 | MR | $ 390.00 | 0.2 | conferences with K. Duff regarding same (.2) | $ 78.00 |
| Dec-18 | Business Operations | 12/17/2018 | MR | $ 390.00 | 2.2 | Preparation for upcoming hearing (2.2) | $ 858.00 |
| Dec-18 | Business Operations | 12/17/2018 | NM | $ 260.00 | 0.6 | Study and respond to outstanding emails relating to city litigation, creditors and notice to same, transcripts, correspondence to lenders, EB lender statement of accounts, and correspondence with former employees (.6) | $ 156.00 |
| Dec-18 | Business Operations | 12/19/2018 | KMP | $ 140.00 | 0.1 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager (.1 | $ 14.00 |
| Dec-18 | Business Operations | 12/27/2018 | ED | $ 390.00 | 1.7 | Review and reply to email correspondence from lenders' counsel and inspectors regarding financial reporting and confer with counsel to Receiver (M. Rachlis) regarding same. | $ 663.00 |
| Dec-18 | Business Operations | 12/28/2018 | KMP | $ 140.00 | 0.1 | Attention to communications with insurance broker regarding discrepancies relating to EB ownership of listed insured properties. | $ 14.00 |
| Dec-18 | Business Operations | 12/28/2018 | MBA | $ 390.00 | 0.4 | draft detailed follow-up email to broker regarding other discrepancies between insurance schedules of properties and our records of Receivership portfolio (.4). | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | AW | $ 140.00 | 0.1 | attention to emails from creditor (.1). | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | AW | $ 140.00 | 0.1 | attention to repeated email from creditor and provide response containing information regarding claims process (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | AW | $ 140.00 | 0.1 | confirm meeting with N. Mirjanich and K. Pritchard regarding same (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | NM | $ 260.00 | 1.8 | Revise claims form, motion for approval of same, and notice for same and correspond with K. Duff regarding same. | $ 468.00 |
| Dec-18 | Claims Administration & Objections | 12/3/2018 | SZ | $ 110.00 | 0.8 | Draft correspondence to creditors. | $ 88.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | AW | $ 140.00 | 0.6 | Meeting with N. Mirjanich and K. Pritchard regarding claims process. | $ 84.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | KMP | $ 140.00 | 0.2 | communications with vendor representatives regarding scheduling follow-up conference call to discuss vendor's proposal (.2). | $ 28.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | KMP | $ 140.00 | 1.6 | Meeting with N. Mirjanich and A. Watychowicz to discuss feasibility of vendor's proposal for electronic claims process and potential other options (1.6) | $ 224.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | MR | $ 390.00 | 0.4 | Attention to rent related issues (.4) | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | MR | $ 390.00 | 0.4 | follow up on emails from creditors regarding reporting and inspection and conferences regarding same (.4) | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/4/2018 | NM | $ 260.00 | 2.4 | Revise claims form and correspond with K. Pritchard, A. Watychowicz, and K. Duff regarding same and regarding claims process. | $ 624.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | AW | $ 140.00 | 0.1 | Attention to email regarding agreements relating to institutional lender's loans (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | AW | $ 140.00 | 0.3 | several attempts to download files relating to institutional lender's agreements (.3). | $ 42.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KMP | $ 140.00 | 0.1 | communication with accountant regarding status of preparation of investor summary reports (.1). | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KMP | $ 140.00 | 0.3 | follow-up conference with N. Mirjanich regarding same and other related issues (.3) | $ 42.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | KMP | $ 140.00 | 0.7 | Conference call with N. Mirjanich and vendor representatives to discuss logistics and other issues regarding proposal for electronic claims and distribution processes (.7) | $ 98.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | NM | $ 260.00 | 0.2 | Prepare for telephone conference with claims vendor regarding claims portal administration (.2) | $ 52.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | NM | $ 260.00 | 0.5 | correspond with K. Duff regarding same and claims process (.5). | $ 130.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | NM | $ 260.00 | 1 | telephone call with same and K. Pritchard regarding same and correspond with K. Pritchard regarding same after (1.0) | $ 260.00 |
| Dec-18 | Claims Administration & Objections | 12/5/2018 | NM | $ 260.00 | 2.1 | revise claims form and claims motion (2.1) | $ 546.00 |
| Dec-18 | Claims Administration & Objections | 12/6/2018 | AEP | $ 390.00 | 0.9 | Participate in team meeting regarding claims process. | $ 351.00 |
| Dec-18 | Claims Administration & Objections | 12/6/2018 | AW | $ 140.00 | 0.1 | Attention to email regarding agreements relating to institutional lender's loans (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/6/2018 | NM | $ 260.00 | 0.4 | Revise claims form. | $ 104.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | AW | $ 140.00 | 0.1 | Attention to emails from K. Duff regarding loan agreements and respond to same. | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | ED | $ 390.00 | 0.2 | confer with N. Mirjanich regarding claims process (.2). | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | ED | $ 390.00 | 2.8 | review documents regarding cash inflow and outflow relating to mortgaged properties (2.8) | $ 1,092.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KMP | $ 140.00 | 0.1 | communication with K. Duff, A. Watychowicz, and tech support representatives regarding same (.1). | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | KMP | $ 140.00 | 0.2 | Telephone conference and email communications with accountant regarding issues with generating Lender of Statement of Accounts from records platform (.2) | $ 28.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | NM | $ 260.00 | 3 | Revise claims form and correspond with K. Duff and E. Duff regarding same. | $ 780.00 |
| Dec-18 | Claims Administration & Objections | 12/10/2018 | SZ | $ 110.00 | 2.6 | Cross referenced the lists of properties against those of guarantors/borrowers as provided by N. Mirjanich and E. Duff. | $ 286.00 |
| Dec-18 | Claims Administration & Objections | 12/11/2018 | AW | $ 140.00 | 0.1 | Attention to termination email to creditor. | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/11/2018 | NM | $ 260.00 | 1.1 | Revise claims form and motion for approval of same. | $ 286.00 |
| Dec-18 | Claims Administration & Objections | 12/12/2018 | AEP | $ 390.00 | 1.2 | Preliminary review and analysis of various agreements. | $ 468.00 |
| Dec-18 | Claims Administration & Objections | 12/12/2018 | MR | $ 390.00 | 0.4 | Attention to requests to meet with property managers and follow up on same with K. Duff and related issues (.4) | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/13/2018 | KMP | $ 140.00 | 0.1 | Attention to communication from vendor regarding additional details of claims management software platform. | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/13/2018 | NM | $ 260.00 | 0.7 | Revise and analyze claims motion and form. | $ 182.00 |
| Dec-18 | Claims Administration & Objections | 12/14/2018 | NM | $ 260.00 | 1.7 | Revise claims form and claims motion and correspond with K. Duff and claims vendor regarding claims portal. | $ 442.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | AW | $ 140.00 | 0.1 | Confer with K. Duff regarding investors information regarding properties that are up for sale (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | ED | $ 390.00 | 0.2 | confer with N. Mirjanich regarding same (.2). | $ 78.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | ED | $ 390.00 | 0.7 | review drafts of Claims Process and Proof of Claim Form (.7) | $ 273.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | KMP | $ 140.00 | 0.1 | Attention to communications with vendor representative regarding ability to include additional fields in online claims form platform. | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | MR | $ 390.00 | 0.3 | Attention to issues on claims process. | $ 117.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | NM | $ 260.00 | 0.1 | Study and respond to correspondence relating to claims and potential data from vendor and accountants analysis of the same (.1) | $ 26.00 |
| Dec-18 | Claims Administration & Objections | 12/17/2018 | NM | $ 260.00 | 0.4 | correspond with M. Rachlis regarding hearing on motion to lift stay and the claims process (.4). | $ 104.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-18 | Claims Administration & Objections | 12/17/2018 | NM | $ 260.00 | 4.1 | revise claims motion and correspond with K. Duff, E. Duff, and A. Porter regarding same and claims form (4.1) | $ 1,066.00 |
| Dec-18 | Claims Administration & Objections | 12/18/2018 | AEP | $ 390.00 | 1.1 | Conferences with K. Duff and M. Rachlis regarding planning for claims process. | $ 429.00 |
| Dec-18 | Claims Administration & Objections | 12/18/2018 | ED | $ 390.00 | 0.7 | review and comment on draft of Proof of Claim Form (.7). | $ 273.00 |
| Dec-18 | Claims Administration & Objections | 12/18/2018 | MR | $ 390.00 | 1 | Conference and attention to claims process and motion. | $ 390.00 |
| Dec-18 | Claims Administration & Objections | 12/19/2018 | MR | $ 390.00 | 0.7 | Attention to draft claims form. | $ 273.00 |
| Dec-18 | Claims Administration & Objections | 12/19/2018 | NM | $ 260.00 | 0.6 | Study comments on claims form and motion from E. Duff and M. Rachlis, correspond with M. Rachlis regarding same, and correspond with accountant regarding same and claims form data extraction. | $ 156.00 |
| Dec-18 | Claims Administration & Objections | 12/27/2018 | ED | $ 390.00 | 1.6 | Review and prepare proposed revisions to draft claim form. | $ 624.00 |
| Dec-18 | Claims Administration & Objections | 12/27/2018 | NM | $ 260.00 | 0.2 | Correspond with K. Duff and E. Duff regarding claims. | $ 52.00 |
| Dec-18 | Claims Administration & Objections | 12/28/2018 | AW | $ 140.00 | 0.1 | Attention to email from creditor (.1) | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/28/2018 | AW | $ 140.00 | 0.1 | response email to creditor (.1). | $ 14.00 |
| Dec-18 | Claims Administration & Objections | 12/28/2018 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich and K. Duff regarding appropriate response (.2) | $ 28.00 |
| Dec-18 | Claims Administration & Objections | 12/28/2018 | AW | $ 140.00 | 0.2 | research regarding individual that owns the property that creditor is servicing (.2) | $ 28.00 |
| Dec-18 | Claims Administration & Objections | 12/31/2018 | NM | $ 260.00 | 1.5 | Revise claims form and motion and correspond with K. Duff regarding same. | $ 390.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis regarding communication with potential purchaser's counsel (.1). | $ 39.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with potential purchaser regarding broker contact information (.1) | $ 39.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | KBD | $ 390.00 | 0.2 | Study correspondence from real estate broker regarding property valuation and recommendation for future listings (.2) | $ 78.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | KBD | $ 390.00 | 2.2 | telephone conference with real estate firm representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding portfolio analysis, properties to list for sale, and various related issues (2.2) | $ 858.00 |
| Jan-19 | Asset Disposition | 1/24/2019 | KBD | $ 390.00 | 0.1 | study correspondence from N. Mirjanich regarding same (.1). | $ 39.00 |
| Jan-19 | Asset Disposition | 1/24/2019 | KBD | $ 390.00 | 2.8 | Analysis and planning with M. Rachlis, N. Mirjanich, and E. Duff regarding process for approval and use of real estate sales proceeds, potential distribution issues (2.8) | $ 1,092.00 |
| Jan-19 | Business Operations | 1/9/2019 | KBD | $ 390.00 | 0.9 | telephone conference with A. Porter and N. Mirjanich regarding tax appeal proration, property surveys, title reports, claims process, and potential distribution issues (.9). | $ 351.00 |
| Jan-19 | Business Operations | 1/10/2019 | KBD | $ 390.00 | 0.4 | office conference with M. Rachlis and A. Porter regarding potential claims analysis issues and distribution planning (.4) | $ 156.00 |
| Jan-19 | Business Operations | 1/15/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence and office conference with K. Pritchard and telephone conference with bank representative regarding payment of property insurance (.2) | $ 78.00 |
| Jan-19 | Business Operations | 1/18/2019 | KBD | $ 390.00 | 0.1 | review correspondence from insurance broker regarding amended to policies (.1) | $ 39.00 |
| Jan-19 | Business Operations | 1/29/2019 | KBD | $ 390.00 | 0.2 | study insurance schedule by property and exchange correspondence with insurance broker regarding same (.2) | $ 78.00 |
| Jan-19 | Business Operations | 1/31/2019 | KBD | $ 390.00 | 0.1 | study correspondence from insurance broker regarding insurance premiums (.1) | $ 39.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | KBD | $ 390.00 | 0.1 | review correspondence from N. Mirjanich, A. Porter, and E. Duff regarding same (.1). | $ 39.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | KBD | $ 390.00 | 0.2 | Analysis regarding claims form (.2) | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | KBD | $ 390.00 | 0.3 | Further review of draft claim form (.3) | $ 117.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | KBD | $ 390.00 | 0.4 | plan with N. Mirjanich regarding claims process schedule (.4). | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/5/2019 | KBD | $ 390.00 | 0.9 | study correspondence from N. Mirjanich regarding revised claim form and analysis of form (.9). | $ 351.00 |
| Jan-19 | Claims Administration & Objections | 1/7/2019 | KBD | $ 390.00 | 0.2 | Study revisions to claims form. | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/9/2019 | KBD | $ 390.00 | 1.1 | Conference with accounting firm representative regarding forensic accounting, claims planning and analysis, distribution, and tax work. | $ 429.00 |
| Jan-19 | Claims Administration & Objections | 1/11/2019 | KBD | $ 390.00 | 1.5 | Study and revise claim form. | $ 585.00 |
| Jan-19 | Claims Administration & Objections | 1/13/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding claims form (.1). | $ 39.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding changes to claims form analysis, revisions, and process (.2) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-19 | Claims Administration & Objections | 1/14/2019 | KBD | $ 390.00 | 0.2 | study updated claims form from A. Porter (.2). | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | KBD | $ 390.00 | 5.9 | Work with M. Rachlis, A. Porter, E. Duff and N. Mirjanich regarding claims form (5.9) | $ 2,301.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | KBD | $ 390.00 | 0.2 | Study revised claims form (.2) | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/22/2019 | KBD | $ 390.00 | 0.3 | study revised claims form (.3). | $ 117.00 |
| Jan-19 | Claims Administration & Objections | 1/26/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with M. Rachlis regarding meeting with counsel for institutional lenders. | $ 39.00 |
| Jan-19 | Claims Administration & Objections | 1/28/2019 | KBD | $ 390.00 | 0.2 | Office conference with N. Mirjanich regarding various issues relating to claims form. | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | KBD | $ 390.00 | 1.1 | telephone conference with M. Rachlis, N. Mirjanich, E. Duff and A. Porter regarding claims form and process (1.1) | $ 429.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | KBD | $ 390.00 | 1.4 | Study and revise claims form (1.4) | $ 546.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | KBD | $ 390.00 | 1.4 | Study revised claims for and correspondence regarding same (1.4) | $ 546.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | AEP | $ 390.00 | 0.1 | Respond to e-mail from counsel for prospective buyer regarding necessity of proof-of-funds letter (.1) | $ 39.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | AEP | $ 390.00 | 0.4 | read and respond to latest correspondence from counsel for prospective buyer (.4). | $ 156.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | MR | $ 390.00 | 0.4 | Follow up on email regarding sales and conferences regarding same. | $ 156.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | NM | $ 260.00 | 0.4 | telephone conference with real estate broker and K. Duff, M. Rachlis, and A. Porter regarding disposition of properties (.4). | $ 104.00 |
| Jan-19 | Asset Disposition | 1/3/2019 | NM | $ 260.00 | 0.5 | Study document provided by real estate broker in advance of telephone conference with same (.5) | $ 130.00 |
| Jan-19 | Asset Disposition | 1/4/2019 | AEP | $ 390.00 | 0.4 | Read and reply to e-mails from counsel for prospective buyer. | $ 156.00 |
| Jan-19 | Asset Disposition | 1/24/2019 | ED | $ 390.00 | 1.8 | meeting with Receiver, M. Rachlis, and N. Mirjanich to discuss handling and application of proceeds of sale of properties (1.8). | $ 702.00 |
| Jan-19 | Asset Disposition | 1/24/2019 | MR | $ 390.00 | 3.5 | Attention to various issues on property disposition and meetings regarding same. | $ 1,365.00 |
| Jan-19 | Business Operations | 1/8/2019 | AW | $ 140.00 | 0.1 | Attention to email regarding investor that filed lis pendens against EquityBuild (.1) | $ 14.00 |
| Jan-19 | Business Operations | 1/10/2019 | MR | $ 390.00 | 1 | Conferences and follow up regarding various strategic issues and other issues relating to properties and lenders. | $ 390.00 |
| Jan-19 | Business Operations | 1/11/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding claims, status report, and filing of motion to approve sale of properties (.1). | $ 26.00 |
| Jan-19 | Business Operations | 1/11/2019 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding disposition of properties, statement of receivership assets filed by lenders, and claims (.3) | $ 78.00 |
| Jan-19 | Business Operations | 1/15/2019 | KMP | $ 140.00 | 0.2 | conference with K. Duff and communications with bank representative regarding same (.2). | $ 28.00 |
| Jan-19 | Business Operations | 1/15/2019 | KMP | $ 140.00 | 0.2 | Review online bank records for Receivership Estate account, and prepare wire transfer request for payment of property insurance premium (.2) | $ 28.00 |
| Jan-19 | Business Operations | 1/17/2019 | KMP | $ 140.00 | 0.1 | Attention to communications with EB employee regarding original loan records (.1) | $ 14.00 |
| Jan-19 | Business Operations | 1/24/2019 | NM | $ 260.00 | 0.5 | Correspond with K. Duff, M. Rachlis, and E. Duff regarding meeting with lenders, offer to Defendant, and meeting regarding City and code violations (.5). | $ 130.00 |
| Jan-19 | Business Operations | 1/29/2019 | NM | $ 260.00 | 0.6 | exchange correspondence with M. Rachlis regarding question from lender (.6). | $ 156.00 |
| Jan-19 | Business Operations | 1/30/2019 | ED | $ 390.00 | 0.2 | review information regarding insurance coverage for mortgaged properties and email to M. Rachlis regarding same (.2) | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/1/2019 | AEP | $ 390.00 | 3.2 | Review and analyze current draft of proof of claim form and begin revising same. | $ 1,248.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | ED | $ 390.00 | 0.2 | confer with N. Mirjanich regarding claims form (.2). | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | ED | $ 390.00 | 0.4 | Telephone conference with claims vendor regarding electronic claims form (.4) | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | ED | $ 390.00 | 0.5 | preparation for same (.5) | $ 195.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | KMP | $ 140.00 | 0.2 | brief follow-up conference with E. Duff and N. Mirjanich (.2). | $ 28.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | KMP | $ 140.00 | 0.5 | Teleconference with bank IT representative, E. Duff and N. Mirjanich regarding additional information relating to claims database and mechanics of platform for claimants' submission of claims information (.5) | $ 70.00 |
| Jan-19 | Claims Administration & Objections | 1/2/2019 | NM | $ 260.00 | 1.5 | Address matters with respect to the claims process including a telephone conference with vendor regarding the claims portal, correspond with E. Duff and K. Duff regarding same, correspond with E. Duff regarding sale proceeds and claims form. | $ 390.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | AEP | $ 390.00 | 0.4 | Teleconference with receivership team regarding issues associated with preparation of proof of claim form. | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | ED | $ 390.00 | 1.2 | conferences with Receiver, N. Mirjanich, and A. Porter regarding same (1.2). | $ 468.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | ED | $ 390.00 | 7.6 | Review and revise draft of claims form (7.6) | $ 2,964.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-19 | Claims Administration & Objections | 1/3/2019 | MR | $ 390.00 | 0.4 | Discussions on claims issues. | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | NM | $ 260.00 | 0.4 | Correspond with K. Duff, E. Duff, M. Rachlis, and A. Porter regarding the claims motion and form (.4) | $ 104.00 |
| Jan-19 | Claims Administration & Objections | 1/3/2019 | NM | $ 260.00 | 0.7 | correspond with E. Duff regarding claims form (.7). | $ 182.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding results (.2). | $ 28.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | AW | $ 140.00 | 0.3 | Meeting with N. Mirjanich regarding claims process form and additional information necessary to complete form (.3) | $ 42.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | AW | $ 140.00 | 0.9 | research regarding same (.9) | $ 126.00 |
| Jan-19 | Claims Administration & Objections | 1/4/2019 | NM | $ 260.00 | 5.3 | Revise motion to approve claims process and claims forms, study comments from E. Duff and A. Porter regarding same, and correspond with K. Duff regarding same. | $ 1,378.00 |
| Jan-19 | Claims Administration & Objections | 1/5/2019 | NM | $ 260.00 | 2.6 | Revise claims form and motion for same and draft correspondence regarding same and proposed timeline. | $ 676.00 |
| Jan-19 | Claims Administration & Objections | 1/7/2019 | ED | $ 390.00 | 2.8 | Review and revise draft of claims form. | $ 1,092.00 |
| Jan-19 | Claims Administration & Objections | 1/9/2019 | AEP | $ 390.00 | 0.2 | Teleconference with K. Duff and N. Mirjanich regarding claims form process. | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/9/2019 | KMP | $ 140.00 | 1.3 | Participate in meeting with accountant, K. Duff, M. Rachlis, and N. Mirjanich regarding issues relating to claims forms and review and analysis of information to be submitted by claimants, and discussing various accounting and legal issues relating to same. | $ 182.00 |
| Jan-19 | Claims Administration & Objections | 1/9/2019 | NM | $ 260.00 | 0.2 | Study E. Duff comments on draft claims form. | $ 52.00 |
| Jan-19 | Claims Administration & Objections | 1/13/2019 | AEP | $ 390.00 | 2.5 | Study, edit and revise latest draft of proposed proof of claim form. | $ 975.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | AEP | $ 390.00 | 5.9 | Meeting with receivership team to discuss modifications to proof of claim form and claims process. | $ 2,301.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | ED | $ 390.00 | 4.5 | Confer with Receiver, M. Rachlis, A. Porter, and N. Mirjanich regarding claims process and revisions to proof of claim form. | $ 1,755.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | MR | $ 390.00 | 5.9 | review draft claims form and work on various aspects of claims form with K. Duff, E. Duff, N. Mirjanich, and A. Porter (5.9). | $ 2,301.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | NM | $ 260.00 | 0.2 | Prepare for meeting regarding claims form by studying latest draft of same (.2) | $ 52.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | NM | $ 260.00 | 0.2 | revise claims form (.2). | $ 52.00 |
| Jan-19 | Claims Administration & Objections | 1/14/2019 | NM | $ 260.00 | 5.9 | office conference with K. Duff, M. Rachlis, E. Duff, and A. Porter to work through claims form and claims process (5.9) | $ 1,534.00 |
| Jan-19 | Claims Administration & Objections | 1/15/2019 | NM | $ 260.00 | 4.6 | Revise claims form and correspond with K. Duff and M. Rachlis regarding same. | $ 1,196.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | AW | $ 140.00 | 0.1 | email N. Mirjanich regarding same (.1). | $ 14.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | AW | $ 140.00 | 0.2 | Meeting with N. Mirjanich regarding revisions to claim form (.2) | $ 28.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | AW | $ 140.00 | 0.4 | apply requested revisions (.4) | $ 56.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | ED | $ 390.00 | 0.4 | Confer with N. Mirjanich regarding revisions to proof of claim form. | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | MR | $ 390.00 | 0.4 | Attention to email to lenders and follow up regarding same with E. Duff. | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/16/2019 | NM | $ 260.00 | 2.2 | Revise claims form and motion for approval of same, and correspond with E. Duff and A. Watychowicz regarding same. | $ 572.00 |
| Jan-19 | Claims Administration & Objections | 1/17/2019 | AW | $ 140.00 | 1.1 | Study claims form and email N. Mirjanich regarding same. | $ 154.00 |
| Jan-19 | Claims Administration & Objections | 1/17/2019 | NM | $ 260.00 | 0.4 | Study comments from A. Watychowicz on draft claims form and draft questions to claims portal vendor regarding claims form. | $ 104.00 |
| Jan-19 | Claims Administration & Objections | 1/18/2019 | AW | $ 140.00 | 0.1 | Attention to email from creditor and follow up with N. Mirjanich regarding same. | $ 14.00 |
| Jan-19 | Claims Administration & Objections | 1/18/2019 | ED | $ 390.00 | 1.3 | Draft language for proof of claims form relating to claims by institutional lenders. | $ 507.00 |
| Jan-19 | Claims Administration & Objections | 1/18/2019 | NM | $ 260.00 | 0.2 | correspond with K. Pritchard regarding creditor and study emails and other documents to determine status and if notice was sent (.2). | $ 52.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-19 | Claims Administration & Objections | 1/18/2019 | NM | $ 260.00 | 0.5 | Study comments from E. Duff on draft claims form and draft questions to claims portal vendor regarding claims form (.5) | $ 130.00 |
| Jan-19 | Claims Administration & Objections | 1/21/2019 | NM | $ 260.00 | 0.3 | Study comments on claims form from A. Watychowicz and E. Duff and study list of all LLC entities in connection with motion for same (.3) | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/22/2019 | MR | $ 390.00 | 0.2 | conferences on issues with claims process (.2). | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/22/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims process (.2). | $ 52.00 |
| Jan-19 | Claims Administration & Objections | 1/22/2019 | NM | $ 260.00 | 0.6 | Revise claims form and send to K. Duff, E. Duff, M. Rachlis, and A. Porter for comment (.6) | $ 156.00 |
| Jan-19 | Claims Administration & Objections | 1/24/2019 | NM | $ 260.00 | 0.2 | Correspond with K. Duff and K. Pritchard regarding notice to creditor and outstanding invoice from same. | $ 52.00 |
| Jan-19 | Claims Administration & Objections | 1/25/2019 | KMP | $ 140.00 | 0.4 | Conference with N. Mirjanich and S. Zjalic regarding preparation of spreadsheet identifying investors, lenders, and others having potential claims to any of the EB properties currently for sale for notice purposes. | $ 56.00 |
| Jan-19 | Claims Administration & Objections | 1/26/2019 | MR | $ 390.00 | 0.5 | Attention to revised claims process issue (.5) | $ 195.00 |
| Jan-19 | Claims Administration & Objections | 1/29/2019 | MR | $ 390.00 | 0.3 | follow up and attention to claims process related issues (.3). | $ 117.00 |
| Jan-19 | Claims Administration & Objections | 1/29/2019 | SZ | $ 110.00 | 0.3 | office conference with Nicole Mirjanich about the same (.3). | $ 33.00 |
| Jan-19 | Claims Administration & Objections | 1/29/2019 | SZ | $ 110.00 | 3.2 | Continued to work on notice list for claims process (3.2) | $ 352.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | AEP | $ 390.00 | 1.5 | Teleconference with receivership team regarding latest draft of proposed claims form. | $ 585.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | ED | $ 390.00 | 0.2 | preparation for same (.2). | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | ED | $ 390.00 | 2.3 | Conference call with K. Duff, M. Rachlis, A. Porter, and N. Mirjanich regarding claims form and claims process (2.3) | $ 897.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | NM | $ 260.00 | 0.3 | revise claims motion (.3). | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | NM | $ 260.00 | 2.1 | revise claims form (2.1) | $ 546.00 |
| Jan-19 | Claims Administration & Objections | 1/30/2019 | NM | $ 260.00 | 2.3 | Telephone conference with K. Duff, M. Rachlis, A. Porter, and E. Duff regarding claims form (2.3) | $ 598.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | AEP | $ 390.00 | 3.3 | Read, edit, and revise latest draft of proof of claim form. | $ 1,287.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | AW | $ 140.00 | 1.4 | Confirm exact names of entities listed on exhibit A of claims form (1.4) | $ 196.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | ED | $ 390.00 | 1.8 | Review and revise updated draft of proof of claim form. | $ 702.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | MR | $ 390.00 | 0.2 | Attention to revised claims process pleadings (.2) | $ 78.00 |
| Jan-19 | Claims Administration & Objections | 1/31/2019 | NM | $ 260.00 | 0.4 | Study A. Porter and E. Duff revisions and comments on claims form. | $ 104.00 |
| Feb-19 | Asset Disposition | 2/6/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with real estate broker regarding potential purchaser (.1) | $ 39.00 |
| Feb-19 | Asset Disposition | 2/14/2019 | KBD | $ 390.00 | 0.3 | draft correspondence to real estate broker regarding updated portfolio summary and study same (.3). | $ 117.00 |
| Feb-19 | Asset Disposition | 2/18/2019 | KBD | $ 390.00 | 0.1 | review correspondence regarding potential purchaser (.1). | $ 39.00 |
| Feb-19 | Asset Disposition | 2/19/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with potential purchaser regarding interest in properties and draft correspondence to real estate broker regarding same (.1). | $ 39.00 |
| Feb-19 | Business Operations | 2/4/2019 | KBD | $ 390.00 | 0.1 | telephone conference and exchange correspondence with bank representative regarding wire transfer for insurance payment (.1). | $ 39.00 |
| Feb-19 | Business Operations | 2/11/2019 | KBD | $ 390.00 | 0.2 | study analysis of property sale projections and debt (.2) | $ 78.00 |
| Feb-19 | Business Operations | 2/14/2019 | KBD | $ 390.00 | 0.8 | telephone conference and exchange correspondence with accounting firm representative and N. Mirjanich regarding accounting for real estate properties to comply with court order (.8) | $ 312.00 |
| Feb-19 | Business Operations | 2/19/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with D. Weinberg regarding real estate taxes and office conference with M. Rachlis regarding same (.2) | $ 78.00 |
| Feb-19 | Business Operations | 2/19/2019 | KBD | $ 390.00 | 0.2 | Review property insurance issues with E. Duff (.2) | $ 78.00 |
| Feb-19 | Business Operations | 2/20/2019 | KBD | $ 390.00 | 0.4 | analysis of real estate taxes, payment options, and timing and office conferences with E. Duff and M. Rachlis regarding same (.4) | $ 156.00 |
| Feb-19 | Business Operations | 2/25/2019 | KBD | $ 390.00 | 0.2 | Attention to bank records and available funds, insurance costs, and accounting for property related expenses with K. Pritchard (.2) | $ 78.00 |
| Feb-19 | Business Operations | 2/25/2019 | KBD | $ 390.00 | 0.3 | exchange correspondence with K. Pritchard and insurance broker regarding policy term information and renewal (.3) | $ 117.00 |
| Feb-19 | Business Operations | 2/26/2019 | KBD | $ 390.00 | 0.4 | telephone conferences and exchange correspondence with property managers regarding financial reporting, property reserves, and real estate taxes (.4) | $ 156.00 |
| Feb-19 | Business Operations | 2/27/2019 | KBD | $ 390.00 | 0.3 | study various correspondence from M. Rachlis, E. Duff, and K. Pritchard regarding real estate tax planning (.3) | $ 117.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-19 | Business Operations | 2/28/2019 | KBD | $ 390.00 | 0.1 | study correspondence from insurance broker and K. Pritchard regarding premium finance installment payments (.1). | $ 39.00 |
| Feb-19 | Claims Administration & Objections | 2/1/2019 | KBD | $ 390.00 | 2.2 | Study revised claims form and motion to approve claims process (2.2) | $ 858.00 |
| Feb-19 | Claims Administration & Objections | 2/3/2019 | KBD | $ 390.00 | 0.2 | Study revised motion to approve claims process. | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | KBD | $ 390.00 | 1.6 | Study and revise claims form and instructions, study further revisions, and confer with N. Mirjanich regarding same. | $ 624.00 |
| Feb-19 | Claims Administration & Objections | 2/8/2019 | KBD | $ 390.00 | 0.3 | review claim form and changes to motion seeking approval of claim process with M. Rachlis (.3) | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/8/2019 | KBD | $ 390.00 | 0.3 | telephone conference with claims process vendor regarding claim form (.3) | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/8/2019 | KBD | $ 390.00 | 0.5 | study claims motion and revisions to same and exchange correspondence regarding same (.5). | $ 195.00 |
| Feb-19 | Claims Administration & Objections | 2/9/2019 | KBD | $ 390.00 | 0.1 | draft correspondence to K. Pritchard regarding creditors list (.1). | $ 39.00 |
| Feb-19 | Claims Administration & Objections | 2/9/2019 | KBD | $ 390.00 | 0.2 | Study revised claims process motion (.2) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/12/2019 | KBD | $ 390.00 | 0.1 | study correspondence from vendor representative regarding claims process (.1). | $ 39.00 |
| Feb-19 | Claims Administration & Objections | 2/12/2019 | KBD | $ 390.00 | 0.2 | Work with N. Mirjanich on motion to approve claims process and communications with vendor regarding claim form (.2) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/15/2019 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff regarding financial reporting issues (.2). | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/19/2019 | KBD | $ 390.00 | 0.1 | confer with E. Duff regarding same and property manager communications (.1) | $ 39.00 |
| Feb-19 | Claims Administration & Objections | 2/19/2019 | KBD | $ 390.00 | 0.2 | telephone conference with accounting firm representative regarding accounting for property rent and reporting planning (.2) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/19/2019 | KBD | $ 390.00 | 1.3 | Study and revise motion to approve claims process and office conference with N. Mirjanich regarding same (1.3) | $ 507.00 |
| Feb-19 | Claims Administration & Objections | 2/20/2019 | KBD | $ 390.00 | 0.3 | Study and revise proposed claims form (.3) | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/20/2019 | KBD | $ 390.00 | 1 | study and revise motion for approval of claims process and claim form (1.0) | $ 390.00 |
| Feb-19 | Claims Administration & Objections | 2/21/2019 | KBD | $ 390.00 | 0.9 | Work with M. Rachlis and N. Mirjanich on motion to approve claims process and lender communications (.9) | $ 351.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | KBD | $ 390.00 | 0.1 | study correspondence from E. Duff regarding various issues in lender communications (.1). | $ 39.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence and telephone conference with N. Mirjanich regarding claims process motion and affidavit (.2) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | KBD | $ 390.00 | 0.3 | study claims motion and affidavit (.3) | $ 117.00 |
| Feb-19 | Asset Disposition | 2/19/2019 | AEP | $ 390.00 | 6 | Lengthy meeting with J. Rak to review the entire asset disposition process from initial motion for leave to closing of sale, update closing checklists for properties in first marketing tranche, create closing checklists for properties in second marketing tranche, analyze title history for property in second marketing tranche (638 N Avers), prepare initial drafts of various closing documents, and contact property managers requesting information needed for closings. | $ 2,340.00 |
| Feb-19 | Asset Disposition | 2/19/2019 | JR | $ 140.00 | 0.5 | Prepare for closing process with A. Porter (.5) | $ 70.00 |
| Feb-19 | Asset Disposition | 2/19/2019 | JR | $ 140.00 | 1.8 | review and further prepare closing checklist and create various closing documents and templates for all properties (1.8) | $ 252.00 |
| Feb-19 | Asset Disposition | 2/19/2019 | JR | $ 140.00 | 2.3 | begin preparation of closing documents for same (2.3). | $ 322.00 |
| Feb-19 | Asset Disposition | 2/21/2019 | JR | $ 140.00 | 1.2 | confirm delinquent 2017 Real Estate Taxes and 1st installment payment for 2018 Real Estate Taxes along with the proration percentage (1.2) | $ 168.00 |
| Feb-19 | Asset Disposition | 2/28/2019 | JR | $ 140.00 | 0.5 | Telephone communication regarding payment of delinquent taxes (.5) | $ 70.00 |
| Feb-19 | Asset Disposition | 2/28/2019 | JR | $ 140.00 | 2.5 | created an excel spreadsheet regarding 2017 and 2018 taxes, proofread and finalize (2.5) | $ 350.00 |
| Feb-19 | Business Operations | 2/1/2019 | KMP | $ 140.00 | 0.1 | conference with K. Duff regarding upcoming payment for property insurance (.1). | $ 14.00 |
| Feb-19 | Business Operations | 2/4/2019 | KMP | $ 140.00 | 0.2 | Prepare wire transfer request form for insurance premium payment and communications with bank regarding processing of wire transfer. | $ 28.00 |
| Feb-19 | Business Operations | 2/6/2019 | ED | $ 390.00 | 0.3 | review questions from lender regarding financial reporting, and related information from property managers (.3) | $ 117.00 |
| Feb-19 | Business Operations | 2/11/2019 | AW | $ 140.00 | 0.1 | meeting with K. Duff regarding steps to take relating to same (.1) | $ 14.00 |
| Feb-19 | Business Operations | 2/11/2019 | AW | $ 140.00 | 0.1 | attention to email regarding online vendor (.1) | $ 14.00 |
| Feb-19 | Business Operations | 2/11/2019 | AW | $ 140.00 | 0.2 | draft language for revision to website to inform investors regarding necessity to whitelist emails and email team regarding same (.2). | $ 28.00 |
| Feb-19 | Business Operations | 2/11/2019 | AW | $ 140.00 | 0.5 | analysis of notice to all creditors, investors, and others and confer with N. Mirjanich regarding same (.5) | $ 70.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-19 | Business Operations | 2/14/2019 | | $ 260.00 | 0.8 | telephone conference with K. Duff and accountant regarding accounting on property by property basis pursuant to court's ruling on the rents motion (.8) | $ 208.00 |
| Feb-19 | Business Operations | 2/17/2019 | AEP | $ 390.00 | 0.4 | read e-mail received from lender-investor regarding issue in most recent status report, research corresponding investments, and prepare reply (.4). | $ 156.00 |
| Feb-19 | Business Operations | 2/19/2019 | ED | $ 390.00 | 0.1 | discussion with K. Duff for property taxes and insurance (.1). | $ 39.00 |
| Feb-19 | Business Operations | 2/19/2019 | ED | $ 390.00 | 0.3 | review insurance coverage for properties portfolio and emails to broker, K. Duff and K. Pritchard regarding same (.3) | $ 117.00 |
| Feb-19 | Business Operations | 2/20/2019 | ED | $ 390.00 | 0.2 | property managers (.2) regarding same | $ 78.00 |
| Feb-19 | Business Operations | 2/20/2019 | ED | $ 390.00 | 0.4 | confer with J. Rak (.4) | $ 156.00 |
| Feb-19 | Business Operations | 2/20/2019 | ED | $ 390.00 | 0.9 | prepare report for K. Duff regarding real estate tax liabilities (.9) | $ 351.00 |
| Feb-19 | Business Operations | 2/21/2019 | ED | $ 390.00 | 0.7 | organize information for follow up on pending issues and questions from lenders and counsel (.7) | $ 273.00 |
| Feb-19 | Business Operations | 2/25/2019 | AW | $ 140.00 | 0.3 | Revise and assemble income statement breakdown provided by E. Duff. | $ 42.00 |
| Feb-19 | Business Operations | 2/25/2019 | KMP | $ 140.00 | 0.1 | communication with accountant to forward record of insurance expenses identified by property (.1) | $ 14.00 |
| Feb-19 | Business Operations | 2/25/2019 | KMP | $ 140.00 | 0.2 | communications with insurance broker regarding property liability insurance expiration dates and related expiration of premium finance agreement, and discuss same with K. Duff (.2). | $ 28.00 |
| Feb-19 | Business Operations | 2/26/2019 | ED | $ 390.00 | 0.3 | calls to property manager and asset manager regarding financial information related to tax analysis (.3) | $ 117.00 |
| Feb-19 | Business Operations | 2/26/2019 | JR | $ 140.00 | 1.1 | Spreadsheet relating to insurance. | $ 154.00 |
| Feb-19 | Business Operations | 2/27/2019 | NM | $ 260.00 | 0.2 | Study creditors' motion to extend time to object to claims motion (.2) | $ 52.00 |
| Feb-19 | Business Operations | 2/28/2019 | KMP | $ 140.00 | 0.2 | Communications with K. Duff and insurance broker regarding terms of premium finance installment agreement on property insurance and issues relating to payments and payoff (.2) | $ 28.00 |
| Feb-19 | Claims Administration & Objections | 2/1/2019 | MR | $ 390.00 | 0.5 | Attention to issues on claims process (.5) | $ 195.00 |
| Feb-19 | Claims Administration & Objections | 2/3/2019 | MR | $ 390.00 | 1.3 | Issues on motion for claims process. | $ 507.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | MR | $ 390.00 | 2.2 | Issues on claims process form (2.2) | $ 858.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims form (.2) | $ 52.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding claims form (.3) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | NM | $ 260.00 | 0.3 | study comments from M. Rachlis on claims form and motion for same (.3). | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | NM | $ 260.00 | 1.8 | Revise claims form (1.8) | $ 468.00 |
| Feb-19 | Claims Administration & Objections | 2/4/2019 | SZ | $ 110.00 | 3.2 | Continued to work on notice list for investors by searching email communication with creditors (3.2) | $ 352.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | KMP | $ 140.00 | 0.2 | Briefly review draft claims form and related requests for additional information from bank regarding online claims platform and procedures. | $ 28.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | MR | $ 390.00 | 0.3 | Issues on claims process and conferences regarding same (.3) | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | MR | $ 390.00 | 0.3 | issues regarding secured creditors and follow up on sales process (.3). | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | MR | $ 390.00 | 2 | prepare for and participate in meetings relating to same (2.0) | $ 780.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | NM | $ 260.00 | 0.1 | Revise claims form (.1) | $ 26.00 |
| Feb-19 | Claims Administration & Objections | 2/5/2019 | NM | $ 260.00 | 0.3 | send draft claims form and questions to claims vendor (.3). | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/6/2019 | KMP | $ 140.00 | 0.3 | Further review and comment on draft claims form. | $ 42.00 |
| Feb-19 | Claims Administration & Objections | 2/6/2019 | NM | $ 260.00 | 0.3 | Revise motion to approve claims. | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/7/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding claims process and investor status for same (.1) | $ 26.00 |
| Feb-19 | Claims Administration & Objections | 2/7/2019 | NM | $ 260.00 | 0.3 | Correspond with K. Duff regarding claims process and property accounting (.3) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/7/2019 | NM | $ 260.00 | 0.5 | revise claims motion (.5). | $ 130.00 |
| Feb-19 | Claims Administration & Objections | 2/8/2019 | NM | $ 260.00 | 0.3 | Revise claims motion (.3) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/8/2019 | NM | $ 260.00 | 0.5 | review claims form (.5). | $ 130.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-19 | Claims Administration & Objections | 2/9/2019 | MR | $ 390.00 | 5.5 | Work on various motions and briefs including claims motion and claims form, motions adding additional parties, claims form and approval for first round of sales, and follow up on several e-mails regarding same. | $ 2,145.00 |
| Feb-19 | Claims Administration & Objections | 2/11/2019 | NM | $ 260.00 | 0.3 | Study M. Rachlis revisions to the claims motion. | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/12/2019 | NM | $ 260.00 | 1 | Study comments from claims vendor and answers to questions from same and revise claims form accordingly for K. Duff review. | $ 260.00 |
| Feb-19 | Claims Administration & Objections | 2/18/2019 | MR | $ 390.00 | 0.2 | Attention to claims process motion and claims form. | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/20/2019 | MR | $ 390.00 | 0.3 | attention to issues on claims process (.3). | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/20/2019 | NM | $ 260.00 | 0.3 | revise claims form and send to vendor along with request for telephone conference (.3) | $ 78.00 |
| Feb-19 | Claims Administration & Objections | 2/20/2019 | NM | $ 260.00 | 2.3 | Study comments from K. Duff to claims motion and form and revise accordingly and correspond with K. Duff regarding same (2.3) | $ 598.00 |
| Feb-19 | Claims Administration & Objections | 2/21/2019 | MR | $ 390.00 | 0.3 | attention to claims motion (.3). | $ 117.00 |
| Feb-19 | Claims Administration & Objections | 2/21/2019 | NM | $ 260.00 | 0.7 | Exchange various correspondence and drafts relating to claims form. | $ 182.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | MR | $ 390.00 | 0.4 | Conferences and attention to claims motion and issues regarding same. | $ 156.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | NM | $ 260.00 | 0.8 | file and serve motion to approve claims process (.8). | $ 208.00 |
| Feb-19 | Claims Administration & Objections | 2/22/2019 | NM | $ 260.00 | 3.2 | Study and revise motion to approve claims process and correspond with K. Duff regarding same and finalize same for filing and correspond with S. Zjalic regarding same (3.2) | $ 832.00 |
| Feb-19 | Claims Administration & Objections | 2/25/2019 | KMP | $ 140.00 | 0.2 | Conference with N. Mirjanich regarding updating and finalizing creditors' list for notices relating to claims process. | $ 28.00 |
| Feb-19 | Claims Administration & Objections | 2/25/2019 | MR | $ 390.00 | 0.1 | Attention to claims issues. | $ 39.00 |
| Mar-19 | Asset Disposition | 3/5/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with city official regarding local real estate firm (.1). | $ 39.00 |
| Mar-19 | Asset Disposition | 3/12/2019 | KBD | $ 390.00 | 0.3 | study revised portfolio summary (.3). | $ 117.00 |
| Mar-19 | Asset Disposition | 3/12/2019 | KBD | $ 390.00 | 0.4 | Prepare for meeting with asset manager and counsel regarding portfolio analysis and strategy (.4) | $ 156.00 |
| Mar-19 | Asset Disposition | 3/24/2019 | KBD | $ 390.00 | 0.1 | Draft correspondence to M. Rachlis regarding approach to liquidating properties (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/1/2019 | KBD | $ 390.00 | 0.1 | study correspondence from insurance broker regarding insurance coverage, finance agreement, and payment history (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/6/2019 | KBD | $ 390.00 | 0.2 | study correspondence from E. Duff and insurance broker regarding insurance premium payments (.2). | $ 78.00 |
| Mar-19 | Business Operations | 3/14/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with K. Pritchard regarding efforts for insurance renewal (.1). | $ 39.00 |
| Mar-19 | Business Operations | 3/15/2019 | KBD | $ 390.00 | 0.1 | review correspondence from insurance broker and E. Duff regarding premium allocation (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/19/2019 | KBD | $ 390.00 | 0.2 | study analysis of receivership revenue, recoveries, and expenses (.2) | $ 78.00 |
| Mar-19 | Business Operations | 3/20/2019 | KBD | $ 390.00 | 0.1 | study lender billing statement and exchange correspondence with A. Watychowicz regarding same (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/28/2019 | KBD | $ 390.00 | 0.2 | study correspondence from insurance broker regarding policy renewal information and estimate costs (.2) | $ 78.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | KBD | $ 390.00 | 1.1 | work on claims process with M. Rachlis and N. Mirjanich (1.1) | $ 429.00 |
| Mar-19 | Claims Administration & Objections | 3/21/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding responses to investors about status and claims process. | $ 78.00 |
| Mar-19 | Claims Administration & Objections | 3/22/2019 | KBD | $ 390.00 | 0.1 | Study correspondence from claims vendor regarding issues to address in portal planning. | $ 39.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | KBD | $ 390.00 | 1.4 | Telephone conference with claims service provider team and E. Duff, N. Mirjanich, and A. Watychowicz regarding claims form and process. | $ 546.00 |
| Mar-19 | Claims Administration & Objections | 3/26/2019 | KBD | $ 390.00 | 0.1 | study correspondence from investor regarding claims process and investor communications (.1). | $ 39.00 |
| Mar-19 | Claims Administration & Objections | 3/26/2019 | KBD | $ 390.00 | 0.3 | Office conferences with and review and revise draft correspondence from S. Zjalic regarding notice to creditors (.3) | $ 117.00 |
| Mar-19 | Claims Administration & Objections | 3/27/2019 | KBD | $ 390.00 | 0.3 | study investor records regarding claim to interest in property (.3). | $ 117.00 |
| Mar-19 | Asset Disposition | 3/6/2019 | JR | $ 140.00 | 0.5 | telephone communication with the Cook County Treasurer's office to confirm property balances (.5). | $ 70.00 |
| Mar-19 | Asset Disposition | 3/6/2019 | KMP | $ 140.00 | 0.2 | Communications with insurance broker and E. Duff regarding breakdown of premium payments, finance charges and fines on a per-property basis in connection with sale of properties. | $ 28.00 |
| Mar-19 | Asset Disposition | 3/7/2019 | JR | $ 140.00 | 3.2 | Update EquityBuild portfolio spreadsheet with updated real estate tax balances which include accrued interest from March. | $ 448.00 |
| Mar-19 | Asset Disposition | 3/27/2019 | JR | $ 140.00 | 0.2 | continue update spreadsheet of outstanding real estate taxes for K. Duff (.2). | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-19 | Asset Disposition | 3/28/2019 | AEP | $ 390.00 | 0.5 | conference call with receivership broker regarding change in disposition strategy (.5). | $ 195.00 |
| Mar-19 | Asset Disposition | 3/29/2019 | JR | $ 140.00 | 0.2 | ; exchange correspondence with K. Duff regarding same (.2). | $ 28.00 |
| Mar-19 | Asset Disposition | 3/29/2019 | JR | $ 140.00 | 0.7 | Completed real estate tax balance excel spreadsheet (.7) | $ 98.00 |
| Mar-19 | Business Operations | 3/1/2019 | ED | $ 390.00 | 0.2 | review email from lender's counsel regarding proposal for payment of real estate taxes and confer with J. Rak and K. Duff regarding same, and regarding payment of property tax balance from available refund (.2). | $ 78.00 |
| Mar-19 | Business Operations | 3/5/2019 | AW | $ 140.00 | 0.1 | draft notice of subpoenas (.1) | $ 14.00 |
| Mar-19 | Business Operations | 3/5/2019 | AW | $ 140.00 | 0.3 | Communicate with A. Porter and N. Mirjanich regarding subpoenas to title companies (.3) | $ 42.00 |
| Mar-19 | Business Operations | 3/5/2019 | AW | $ 140.00 | 0.4 | draft subpoenas for five title companies (.4) | $ 56.00 |
| Mar-19 | Business Operations | 3/7/2019 | NM | $ 260.00 | 0.1 | Study email correspondence relating to tax filing information and a property in the EquityBuild account (.1) | $ 26.00 |
| Mar-19 | Business Operations | 3/8/2019 | NM | $ 260.00 | 0.2 | correspond with E. Duff regarding financial reporting spreadsheets and hearings set before Judge Kim (.2). | $ 52.00 |
| Mar-19 | Business Operations | 3/11/2019 | ED | $ 390.00 | 0.1 | confer with K. Duff regarding same (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/11/2019 | ED | $ 390.00 | 0.3 | calls and email correspondence with insurance broker regarding sources of payments received for premiums following appointment of Receiver (.3) | $ 117.00 |
| Mar-19 | Business Operations | 3/11/2019 | ED | $ 390.00 | 0.3 | confer with J. Rak regarding updated figures for outstanding real estate taxes by property (.3) | $ 117.00 |
| Mar-19 | Business Operations | 3/11/2019 | ED | $ 390.00 | 1.1 | prepare and send information to K. Duff analyzing potential approaches for optimizing timing of payments of real estate taxes (1.1) | $ 429.00 |
| Mar-19 | Business Operations | 3/14/2019 | ED | $ 390.00 | 0.1 | email correspondence with lender to set up call to discuss real estate taxes and collateral issues (.1) | $ 39.00 |
| Mar-19 | Business Operations | 3/14/2019 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding accounting and claims response (.3) | $ 78.00 |
| Mar-19 | Business Operations | 3/15/2019 | ED | $ 390.00 | 1.4 | review of financial reporting for February (1.4) | $ 546.00 |
| Mar-19 | Business Operations | 3/20/2019 | ED | $ 390.00 | 0.4 | confer with K. Duff and M. Rachlis regarding application of proceeds of property sales (.4). | $ 156.00 |
| Mar-19 | Business Operations | 3/22/2019 | ED | $ 390.00 | 0.3 | review of information regarding sources for payment of real estate taxes (.3) | $ 117.00 |
| Mar-19 | Business Operations | 3/25/2019 | AEP | $ 390.00 | 0.4 | Review property insurance regime, confirm EquityBuild status as named insured, and provide notice of claim pursuant to policy provisions. | $ 156.00 |
| Mar-19 | Business Operations | 3/27/2019 | ED | $ 390.00 | 0.3 | confer with N. Mirjanich regarding corporate status issue, various claims related issues, and upcoming expenses payable by receivership (.3). | $ 117.00 |
| Mar-19 | Business Operations | 3/27/2019 | KMP | $ 140.00 | 0.2 | Communications with K. Duff and insurance broker regarding status of property insurance marketing and anticipated initial payments. | $ 28.00 |
| Mar-19 | Business Operations | 3/28/2019 | AEP | $ 390.00 | 0.3 | conference call with K. Duff and E. Duff regarding issues with management company (.3). | $ 117.00 |
| Mar-19 | Business Operations | 3/28/2019 | KMP | $ 140.00 | 0.2 | Communications with N. Mirjanich and insurance broker regarding status of property insurance marketing and anticipated initial payments. | $ 28.00 |
| Mar-19 | Business Operations | 3/31/2019 | ED | $ 390.00 | 0.2 | Calls with K. Duff to discuss financing options and expenses coming due (.2) | $ 78.00 |
| Mar-19 | Business Operations | 3/31/2019 | ED | $ 390.00 | 0.4 | conference calls with property advisor and K. Duff regarding same (.4) | $ 156.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | KMP | $ 140.00 | 0.2 | update chart with subcontractor information at N. Mirjanich's request (.2). | $ 28.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | KMP | $ 140.00 | 1.2 | Review various files and documents to compile contact and claim information relating to former employees and update creditors' claims chart (1.2) | $ 168.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | MR | $ 390.00 | 0.1 | follow up on claims motion and objections (.1). | $ 39.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | MR | $ 390.00 | 1.1 | conferences on claims process and issues on discovery with K. Duff and N. Mirjanich (1.1) | $ 429.00 |
| Mar-19 | Claims Administration & Objections | 3/5/2019 | NM | $ 260.00 | 0.3 | correspond with K. Duff, A. Watychowicz, and K. Pritchard regarding notice of claims (.3). | $ 78.00 |
| Mar-19 | Claims Administration & Objections | 3/8/2019 | AW | $ 140.00 | 0.9 | Meeting with N. Mirjanich and K. Pritchard regarding claims and notice. | $ 126.00 |
| Mar-19 | Claims Administration & Objections | 3/8/2019 | KMP | $ 140.00 | 1 | Meeting with N. Mirjanich and A. Watychowicz regarding issues relating to claims notices and identification of potential claimants and capturing contact information on creditors' list. | $ 140.00 |
| Mar-19 | Claims Administration & Objections | 3/8/2019 | NM | $ 260.00 | 1 | Correspond with K. Pritchard and A. Watychowicz regarding notice list for claims process. | $ 260.00 |
| Mar-19 | Claims Administration & Objections | 3/12/2019 | AEP | $ 390.00 | 0.7 | Conference with K. Duff and M. Rachlis regarding competing methods for administering claims process based on facts discovered to date. | $ 273.00 |
| Mar-19 | Claims Administration & Objections | 3/12/2019 | KMP | $ 140.00 | 3.1 | Continue work on revisions to creditors' list, including reviewing notices sent to or received from various potential claimants and adding same to list. | $ 434.00 |
| Mar-19 | Claims Administration & Objections | 3/12/2019 | MR | $ 390.00 | 0.1 | Conference with lender's counsel regarding claims process. | $ 39.00 |
| Mar-19 | Claims Administration & Objections | 3/13/2019 | AW | $ 140.00 | 0.3 | Attention to numerous objections to motion to approve claims process. | $ 42.00 |
| Mar-19 | Claims Administration & Objections | 3/13/2019 | KMP | $ 140.00 | 2.8 | Review notices sent to or received from various potential claimants and continue working on revisions to creditors' list. | $ 392.00 |
| Mar-19 | Claims Administration & Objections | 3/13/2019 | MR | $ 390.00 | 0.1 | and conferences regarding same with K. Duff (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-19 | Claims Administration & Objections | 3/13/2019 | MR | $ 390.00 | 0.6 | Attention to filings on claims process and upcoming hearing (.6) | $ 234.00 |
| Mar-19 | Claims Administration & Objections | 3/14/2019 | KMP | $ 140.00 | 2.7 | Continue to review notices sent to or received from various potential claimants and continue working on revisions to creditors' list. | $ 378.00 |
| Mar-19 | Claims Administration & Objections | 3/14/2019 | MR | $ 390.00 | 0.5 | conferences with K. Duff regarding same (.5). | $ 195.00 |
| Mar-19 | Claims Administration & Objections | 3/14/2019 | MR | $ 390.00 | 1.2 | Review response from lenders regarding claims process and evaluate possible reasons (1.2) | $ 468.00 |
| Mar-19 | Claims Administration & Objections | 3/15/2019 | KMP | $ 140.00 | 3.1 | Continue to review notices sent to or received from various potential claimants and continue working on revisions to creditors' list. | $ 434.00 |
| Mar-19 | Claims Administration & Objections | 3/19/2019 | AW | $ 140.00 | 1.3 | Continue work on comprehensive and detailed investor list for claims process purpose. | $ 182.00 |
| Mar-19 | Claims Administration & Objections | 3/20/2019 | AW | $ 140.00 | 0.1 | attention to statement from institutional lender and forward to K. Duff. (.1). | $ 14.00 |
| Mar-19 | Claims Administration & Objections | 3/20/2019 | AW | $ 140.00 | 2.1 | Continue work on comprehensive and detailed investor list for claims process purpose (2.1) | $ 294.00 |
| Mar-19 | Claims Administration & Objections | 3/21/2019 | AW | $ 140.00 | 0.4 | start preparation of notices of receivership to newly discovered creditors (.4). | $ 56.00 |
| Mar-19 | Claims Administration & Objections | 3/21/2019 | AW | $ 140.00 | 0.8 | Confer with N. Mirjanich regarding additional creditors and search regarding same (.8) | $ 112.00 |
| Mar-19 | Claims Administration & Objections | 3/21/2019 | MR | $ 390.00 | 0.3 | attention to issues on claims process (.3). | $ 117.00 |
| Mar-19 | Claims Administration & Objections | 3/21/2019 | NM | $ 260.00 | 1 | correspond with A. Watychowicz regarding search of potential creditors in EB email accounts and search for same (1.0). | $ 260.00 |
| Mar-19 | Claims Administration & Objections | 3/22/2019 | AW | $ 140.00 | 0.1 | ; follow up with N. Mirjanich regarding same (.1). | $ 14.00 |
| Mar-19 | Claims Administration & Objections | 3/22/2019 | AW | $ 140.00 | 0.8 | Find addresses and contact information for new creditors (.8) | $ 112.00 |
| Mar-19 | Claims Administration & Objections | 3/22/2019 | ED | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding review of claims form with vendor. | $ 78.00 |
| Mar-19 | Claims Administration & Objections | 3/22/2019 | NM | $ 260.00 | 0.4 | Exchange correspondence with vendor regarding claims form and correspond with E. Duff, K. Duff, M. Rachlis, K. Pritchard, and A. Watychowicz regarding scheduling a call to discuss same. | $ 104.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | AW | $ 140.00 | 1.4 | Teleconference regarding claims form. | $ 196.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | ED | $ 390.00 | 1.4 | Conference call with vendor, K. Duff, N. Mirjanich, and A. to review online claims form, and discussion of comments and next steps. | $ 546.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | MR | $ 390.00 | 0.3 | follow up on claims process issues (.3). | $ 117.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | NM | $ 260.00 | 0.3 | prepare for telephone call with vendor to review claims form (.3) | $ 78.00 |
| Mar-19 | Claims Administration & Objections | 3/25/2019 | NM | $ 260.00 | 1.4 | telephone call with vendor, K. Duff, E. Duff, and A. Watychowicz regarding same (1.4). | $ 364.00 |
| Mar-19 | Claims Administration & Objections | 3/26/2019 | NM | $ 260.00 | 0.1 | correspond with S. Zjalic regarding draft notice letter for creditors (.1). | $ 26.00 |
| Mar-19 | Claims Administration & Objections | 3/26/2019 | SZ | $ 110.00 | 0.5 | office conference with the Receiver, N. Mirjanich and A. Watychowicz about the same (.5). | $ 55.00 |
| Mar-19 | Claims Administration & Objections | 3/26/2019 | SZ | $ 110.00 | 3 | Revised and drafted notices for new creditors reflecting additional receivership defendants (3.0) | $ 330.00 |
| Mar-19 | Claims Administration & Objections | 3/27/2019 | MR | $ 390.00 | 0.3 | Attention to issues on upcoming response to objections on claims process (.3) | $ 117.00 |
| Mar-19 | Claims Administration & Objections | 3/28/2019 | MR | $ 390.00 | 3 | Review, draft and revise claims process response brief (3.0) | $ 1,170.00 |
| Apr-19 | Asset Disposition | 4/3/2019 | KBD | $ 390.00 | 0.2 | Telephone conference with asset manager regarding revisions to portfolio summary and priority of property sales, analysis of cost benefit of sale timing and potential improvement, and balancing costs against timing for all remaining properties (.2) | $ 78.00 |
| Apr-19 | Asset Disposition | 4/3/2019 | KBD | $ 390.00 | 0.5 | analysis of same (.5) | $ 195.00 |
| Apr-19 | Asset Disposition | 4/30/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with real estate broker regarding potential purchasers (.1). | $ 39.00 |
| Apr-19 | Business Operations | 4/1/2019 | KBD | $ 390.00 | 0.1 | study correspondence from and office conference with M. Rachlis regarding lender's request for extension on motion for discovery (.1) | $ 39.00 |
| Apr-19 | Business Operations | 4/1/2019 | KBD | $ 390.00 | 0.3 | analysis of unpaid real estate taxes and exchange correspondence with J. Rak regarding same (.3) | $ 117.00 |
| Apr-19 | Business Operations | 4/1/2019 | KBD | $ 390.00 | 1.1 | analysis of receivership funds, property related expenses, and planning and draft correspondence to E. Duff regarding same (1.1). | $ 429.00 |
| Apr-19 | Business Operations | 4/3/2019 | KBD | $ 390.00 | 0.2 | study updated spreadsheet regarding outstanding real estate taxes (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/5/2019 | KBD | $ 390.00 | 0.3 | analysis of sources and uses (.3). | $ 117.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-19 | Business Operations | 4/5/2019 | KBD | $ 390.00 | 0.3 | Exchange correspondence with asset manager and J. Rak regarding analysis of real estate taxes (.3) | $ 117.00 |
| Apr-19 | Business Operations | 4/8/2019 | KBD | $ 390.00 | 0.2 | Study additional information from J. Rak regarding real estate taxes (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/8/2019 | KBD | $ 390.00 | 0.5 | draft correspondence to A. Porter, E. Duff, J. Rak, and N. Mirjanich regarding financing loan, filing of motion, payment of taxes, and hearing before Judge Lee (.5). | $ 195.00 |
| Apr-19 | Business Operations | 4/9/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with insurance broker regarding renewal of coverage (.1) | $ 39.00 |
| Apr-19 | Business Operations | 4/11/2019 | KBD | $ 390.00 | 0.5 | analyze cash position of properties (.5) | $ 195.00 |
| Apr-19 | Business Operations | 4/12/2019 | KBD | $ 390.00 | 0.1 | study correspondence from insurance broker regarding insurance renewal (.1) | $ 39.00 |
| Apr-19 | Business Operations | 4/16/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with E. Duff regarding communications with lender's counsel (.2). | $ 78.00 |
| Apr-19 | Business Operations | 4/18/2019 | KBD | $ 390.00 | 0.7 | analysis and development of options associated with real estate portfolio (.7) | $ 273.00 |
| Apr-19 | Business Operations | 4/18/2019 | KBD | $ 390.00 | 4.8 | Analyze portfolio expenses at length and work through same with E. Duff (4.8) | $ 1,872.00 |
| Apr-19 | Business Operations | 4/23/2019 | KBD | $ 390.00 | 0.2 | study real estate tax information from J. Rak (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/23/2019 | KBD | $ 390.00 | 0.9 | Analysis, strategy, and planning with M. Rachlis regarding issues for hearing before Judge Lee regarding interim financing, property sales, and various issues raised by institutional lenders (.9) | $ 351.00 |
| Apr-19 | Business Operations | 4/24/2019 | KBD | $ 390.00 | 0.2 | draft correspondence to insurance broker regarding update on effort to obtain replacement insurance coverage and cost relating to same (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/25/2019 | KBD | $ 390.00 | 0.1 | Office conference with E. Duff regarding communications with insurance broker (.1) | $ 39.00 |
| Apr-19 | Business Operations | 4/29/2019 | KBD | $ 390.00 | 0.4 | exchange correspondence with insurance broker and office conference with E. Duff regarding renewal or replacement of general liability, umbrella, and property insurance policies (.4) | $ 156.00 |
| Apr-19 | Claims Administration & Objections | 4/3/2019 | KBD | $ 390.00 | 0.1 | review voice message from counsel for investor and draft correspondence to A. Watychowicz regarding claims process (.1) | $ 39.00 |
| Apr-19 | Claims Administration & Objections | 4/3/2019 | KBD | $ 390.00 | 0.1 | Study online claims form through claims portal and office conference with N. Mirjanich regarding same (.1) | $ 39.00 |
| Apr-19 | Claims Administration & Objections | 4/3/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with E. Duff regarding claimant request for property inspection (.2). | $ 78.00 |
| Apr-19 | Claims Administration & Objections | 4/12/2019 | KBD | $ 390.00 | 0.1 | review communication from investor and draft correspondence to N. Mirjanich regarding follow up (.1). | $ 39.00 |
| Apr-19 | Claims Administration & Objections | 4/12/2019 | KBD | $ 390.00 | 0.1 | review correspondence from M. Rachlis regarding lender request for financial reporting (.1) | $ 39.00 |
| Apr-19 | Claims Administration & Objections | 4/15/2019 | KBD | $ 390.00 | 0.5 | Study and evaluate potential approaches to claims analysis. | $ 195.00 |
| Apr-19 | Asset Disposition | 4/8/2019 | AEP | $ 390.00 | 0.2 | read e-mails from K. Duff and M. Rachlis regarding sequencing of closings in accordance with cash needs and respond thereto (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/3/2019 | JR | $ 140.00 | 1.7 | Finalized and emailed updated delinquent real estate taxes for 2017 and 2018 per K. Duff. | $ 238.00 |
| Apr-19 | Business Operations | 4/11/2019 | NM | $ 260.00 | 0.2 | Study correspondence in EquityBuild email account relating to properties and transfers to property managers (.2) | $ 52.00 |
| Apr-19 | Business Operations | 4/12/2019 | KMP | $ 140.00 | 0.1 | Attention to communication from insurance broker requesting endorsement as agents of record (.1) | $ 14.00 |
| Apr-19 | Business Operations | 4/12/2019 | KMP | $ 140.00 | 0.1 | prepare email communication to insurance broker forwarding executed copy of same (.1). | $ 14.00 |
| Apr-19 | Business Operations | 4/17/2019 | ED | $ 390.00 | 0.1 | Call with asset manager regarding financial analysis of properties (.1) | $ 39.00 |
| Apr-19 | Business Operations | 4/17/2019 | JR | $ 140.00 | 0.2 | exchange correspondence with E. Duff regarding same (.2). | $ 28.00 |
| Apr-19 | Business Operations | 4/18/2019 | ED | $ 390.00 | 0.2 | asset manager (.2) regarding same. | $ 78.00 |
| Apr-19 | Business Operations | 4/18/2019 | ED | $ 390.00 | 0.2 | calls with A. Porter (.2) | $ 78.00 |
| Apr-19 | Business Operations | 4/18/2019 | ED | $ 390.00 | 1.2 | confer with K. Duff regarding sources of funds to address expenses pending sale of properties (1.2) | $ 468.00 |
| Apr-19 | Business Operations | 4/25/2019 | NM | $ 260.00 | 0.1 | exchange correspondence with City regarding meeting with water department (.1). | $ 26.00 |
| Apr-19 | Claims Administration & Objections | 4/1/2019 | AEP | $ 390.00 | 2.3 | Continue reviewing files from former EquityBuild counsel and creating chronology of transactions associated with properties in receivership portfolio in anticipation of claims process. | $ 897.00 |
| Apr-19 | Claims Administration & Objections | 4/2/2019 | MR | $ 390.00 | 0.3 | follow up on lender inquiries (.3). | $ 117.00 |
| Apr-19 | Claims Administration & Objections | 4/3/2019 | NM | $ 260.00 | 0.2 | Exchange correspondence with vendor regarding claims form and portal and study same. | $ 52.00 |
| Apr-19 | Claims Administration & Objections | 4/11/2019 | AEP | $ 390.00 | 0.8 | Read and respond to e-mail inquiries from multiple investors regarding status of resolution of claims. | $ 312.00 |
| Apr-19 | Claims Administration & Objections | 4/12/2019 | ED | $ 390.00 | 0.2 | Review pleadings of certain secured creditors relating to priority and other issues (.2) | $ 78.00 |
| Apr-19 | Claims Administration & Objections | 4/12/2019 | NM | $ 260.00 | 0.2 | Study institutional lenders' reply to cross-motion for expedited discovery and priority hearing. | $ 52.00 |
| Apr-19 | Claims Administration & Objections | 4/22/2019 | AW | $ 140.00 | 0.3 | Attention to numerous objections filed by institutional lenders. | $ 42.00 |
| Apr-19 | Claims Administration & Objections | 4/22/2019 | NM | $ 260.00 | 0.3 | Study objections by lenders to interim financing motion. | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-19 | Claims Administration & Objections | 4/24/2019 | MR | $ 390.00 | 0.3 | Attention to lender issues on claims process. | $ 117.00 |
| Apr-19 | Claims Administration & Objections | 4/25/2019 | NM | $ 260.00 | 0.1 | Exchange correspondence with M. Rachlis regarding issue relating to secured creditors. | $ 26.00 |
| Apr-19 | Claims Administration & Objections | 4/29/2019 | ED | $ 390.00 | 0.6 | Email correspondence with lenders' counsel regarding renewal of insurance coverage on mortgaged properties. | $ 234.00 |
| May-19 | Asset Disposition | 5/7/2019 | KBD | $ 390.00 | 0.5 | research regarding same (.5) | $ 195.00 |
| May-19 | Asset Disposition | 5/7/2019 | KBD | $ 390.00 | 0.6 | further discussion with M. Rachlis regarding same (.6). | $ 234.00 |
| May-19 | Asset Disposition | 5/15/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with lenders counsel regarding sales proceeds plan (.1) | $ 39.00 |
| May-19 | Business Operations | 5/16/2019 | KBD | $ 390.00 | 0.1 | study correspondence and analysis from E. Duff regarding property account balances and payment of real estate taxes (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | KBD | $ 390.00 | 0.2 | office conference with N. Mirjanich regarding claims process and notice planning (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | KBD | $ 390.00 | 0.2 | study and revise notice to claimants and request for mailing addresses (.2). | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | KBD | $ 390.00 | 0.2 | Study order regarding claims process, notice to claimants, and schedule and office conference with A. Watychowicz regarding same (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | KBD | $ 390.00 | 0.4 | telephone conference and exchange correspondence with claims processing firm regarding order, form of notice, preparation of claims portal, and timing (.4) | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence and confer with A. Watychowicz regarding notice to potential claimants regarding claims process and request for mailing information (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KBD | $ 390.00 | 0.2 | telephone conference with investor regarding claims and process (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KBD | $ 390.00 | 0.3 | numerous conferences and communications with A. Watychowicz regarding investor communications in response to request for confirmation of mailing address (.3). | $ 117.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | KBD | $ 390.00 | 0.1 | Draft correspondence to K. Pritchard regarding confirmation of employees on claims notice list (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | KBD | $ 390.00 | 0.1 | review correspondence from claims vendor regarding mailing addresses for notice (.1). | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/6/2019 | KBD | $ 390.00 | 0.1 | study correspondence from claims vendor regarding portal development and claims notice mailing (.1). | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/6/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding communications with investors (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | KBD | $ 390.00 | 0.1 | planning with N. Mirjanich regarding claims portal and communications with vendor (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding notice of claims process (.2). | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/10/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding investor inquiry as to claims process (.2). | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/10/2019 | KBD | $ 390.00 | 0.2 | study and revise claims form and notice (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding draft communications to investors regarding claims, defendants, and accounts (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | KBD | $ 390.00 | 0.4 | work with and study correspondence from N. Mirjanich regarding communications with claims vendor and changes to claims form and claims portal consistent with court order approving claims process (.4). | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | KBD | $ 390.00 | 0.3 | Study claims procedure notice and instructions and confer with N. Mirjanich regarding same. | $ 117.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | KBD | $ 390.00 | 0.2 | Review communications with claims vendor with N. Mirjanich. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/19/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with claims vendor regarding list for notice of claims process. | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | KBD | $ 390.00 | 0.1 | Study correspondence from N. Mirjanich and claims vendor regarding investor list and claims notice (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | KBD | $ 390.00 | 0.4 | study procedures relating to claims process, notice, portal, and various correspondence relating to same (.4). | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/21/2019 | KBD | $ 390.00 | 0.1 | office conference with N. Mirjanich regarding claims portal and notice (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/22/2019 | KBD | $ 390.00 | 0.4 | Study and revise draft correspondence to claimants regarding claims process, notice, and portal link. | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/23/2019 | KBD | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding notice issues, certification, and claimant communications. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/24/2019 | KBD | $ 390.00 | 0.1 | Attention to communication from investor regarding claim and draft correspondence to N. Mirjanich regarding same (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-19 | Claims Administration & Objections | 5/24/2019 | KBD | $ 390.00 | 0.1 | attention to status of claims submissions (.1). | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | KBD | $ 390.00 | 0.1 | Attention to communication from investor regarding claims portal and exchange correspondence with N. Mirjanich regarding same (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | KBD | $ 390.00 | 0.1 | review draft certification of claims bar date notice (.1) | $ 39.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | KBD | $ 390.00 | 0.3 | study and revise responses to frequent questions relating to claims process (.3) | $ 117.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | KBD | $ 390.00 | 0.2 | Address claimant questions relating to claims process with N. Mirjanich (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | KBD | $ 390.00 | 0.4 | work with N. Mirjanich regarding claimant questions and responses relating to claims process and claims portal (.4). | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | KBD | $ 390.00 | 0.5 | study and revise draft answers to frequent questions (.5) | $ 195.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | KBD | $ 390.00 | 0.6 | Study revised responses to frequently asked questions by claimants relating to claims process and portal and review with N. Mirjanich. | $ 234.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | KBD | $ 390.00 | 0.1 | Review message from investor regarding claim submission. | $ 39.00 |
| May-19 | Asset Disposition | 5/3/2019 | AEP | $ 390.00 | 0.3 | Prepare with J. Rak and N. Mirjanich for meeting with Chicago Water Department (.3) | $ 117.00 |
| May-19 | Asset Disposition | 5/3/2019 | AEP | $ 390.00 | 0.8 | attend meeting with Chicago Water Department regarding payoff of outstanding water balances and full payment water certificate processing (.8) | $ 312.00 |
| May-19 | Asset Disposition | 5/15/2019 | AEP | $ 390.00 | 0.3 | revise correspondence to lender (.3). | $ 117.00 |
| May-19 | Business Operations | 5/9/2019 | ED | $ 390.00 | 0.7 | review financial information regarding properties with positive NOI (.7) | $ 273.00 |
| May-19 | Business Operations | 5/31/2019 | ED | $ 390.00 | 0.2 | telephone conference with K. Duff regarding various pending issues. (.2). | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | MR | $ 390.00 | 0.3 | Attention to claims process order and follow up. | $ 117.00 |
| May-19 | Claims Administration & Objections | 5/1/2019 | NM | $ 260.00 | 1.1 | Study claims order and revise notice and form to reflect same and correspond with K. Duff and A. Watychowicz regarding same. | $ 286.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | AW | $ 140.00 | 0.2 | communicate with K. Duff regarding language for email regarding claims (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | AW | $ 140.00 | 1.2 | send emails to all investors requesting mailing address update for the claims process purpose (1.2) | $ 168.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | AW | $ 140.00 | 5.6 | attention to emails from investors [over 250] with updated mailing information and follow up questions and record same (5.6). | $ 784.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KMP | $ 140.00 | 0.2 | communications with former EB employee and accountant requesting information relating to extracting data from investor/lender database (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KMP | $ 140.00 | 0.2 | Conferences with K. Duff and A. Watychowicz regarding issue relating to claims process (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/2/2019 | KMP | $ 140.00 | 0.3 | conferences with K. Duff and A. Watychowicz regarding communication with investors regarding information required for claims notices and consideration of tasks to be accomplished relating to same (.3). | $ 42.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | AW | $ 140.00 | 0.1 | Attention to email from claims vendor regarding specifications to excel spreadsheet containing claimants' information (.1) | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | AW | $ 140.00 | 0.2 | meeting with K. Duff regarding same (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | AW | $ 140.00 | 0.5 | conference call with retained professional regarding same and follow up email containing sample spreadsheet (.5) | $ 70.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | AW | $ 140.00 | 0.6 | apply revisions as per suggestions during conference call (.6) | $ 84.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | AW | $ 140.00 | 2.9 | attention to emails from investors [+125] with updated mailing information and follow up questions and record same (2.9). | $ 406.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | KMP | $ 140.00 | 0.3 | draft and revise email communication to accountant requesting potential creditors, and conference with K. Duff regarding same (.3). | $ 42.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | KMP | $ 140.00 | 0.3 | Prepare notice letter and transmittal to additional potential creditor, and add information to creditors' claims list (.3) | $ 42.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | NM | $ 260.00 | 0.3 | Correspond with A. Watychowicz regarding investor addresses for claims notice. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | SZ | $ 110.00 | 0.1 | communicate with A. Watychowicz about the same (.1). | $ 11.00 |
| May-19 | Claims Administration & Objections | 5/3/2019 | SZ | $ 110.00 | 3.2 | Reviewed and updated master list of all lenders against lender statement of accounts (3.2) | $ 352.00 |
| May-19 | Claims Administration & Objections | 5/4/2019 | SZ | $ 110.00 | 2.9 | Continue to review and update master list of all lenders against lender statement of accounts. | $ 319.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-19 | Claims Administration & Objections | 5/6/2019 | AW | $ 140.00 | 2.7 | Continue updating investors' mailing addresses for notice purposes. | $ 378.00 |
| May-19 | Claims Administration & Objections | 5/6/2019 | KMP | $ 140.00 | 0.1 | Prepare email communication to accountant requesting information gathering in connection with claims process. | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/8/2019 | AW | $ 140.00 | 3.8 | Continue review of available records and information for updating investors' mailing addresses. | $ 532.00 |
| May-19 | Claims Administration & Objections | 5/8/2019 | NM | $ 260.00 | 0.1 | and study and exchange email correspondence regarding same (.1). | $ 26.00 |
| May-19 | Claims Administration & Objections | 5/8/2019 | NM | $ 260.00 | 0.1 | Correspond with vendor regarding claims portal and setup for same (.1) | $ 26.00 |
| May-19 | Claims Administration & Objections | 5/8/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff and K. Pritchard regarding same (.2) | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | AW | $ 140.00 | 2.6 | Continue updating investors' mailing addresses for claims process. | $ 364.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | KMP | $ 140.00 | 0.1 | conference with N. Mirjanich regarding claims process deadlines and related issues (.1). | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | KMP | $ 140.00 | 0.2 | Briefly review claims form, notice form and email regarding claims vendors issues relating to same in preparation for call with claims vendors and N. Mirjanich (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | KMP | $ 140.00 | 0.2 | participate in call with claims vendor regarding claims process (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | NM | $ 260.00 | 0.1 | Study and exchange correspondence relating to claims process (.1) | $ 26.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding correspondence received from claimants relating to claims (.2). | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | NM | $ 260.00 | 0.9 | telephone call with vendor regarding same and portal (.9) | $ 234.00 |
| May-19 | Claims Administration & Objections | 5/9/2019 | NM | $ 260.00 | 2.2 | revise claims form and notice and complete vendor claims portal as each type of claimant (2.2) | $ 572.00 |
| May-19 | Claims Administration & Objections | 5/10/2019 | AW | $ 140.00 | 1.3 | Continue updating investors' mailing addresses. | $ 182.00 |
| May-19 | Claims Administration & Objections | 5/10/2019 | NM | $ 260.00 | 2.1 | Revise claims form and notice and correspond with K. Duff and claims vendor regarding same. | $ 546.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | AW | $ 140.00 | 0.2 | attention to email exchanges with claims vendor regarding revisions to claims form (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | AW | $ 140.00 | 0.8 | prepare electronic notice to 150+ investors renewing request to provide current mailing address (.8) | $ 112.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | AW | $ 140.00 | 1.1 | attention to emails from investors in response to second blast email [+35 emails] (1.1). | $ 154.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | AW | $ 140.00 | 1.6 | Complete review of emails from investors with requested mailing addresses (1.6) | $ 224.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | ED | $ 390.00 | 0.2 | Email correspondence and confer with N. Mirjanich regarding comments to online claims form. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | KMP | $ 140.00 | 0.2 | Attention to communications with bank representatives regarding revisions to online claims portal and costs for mass mailing of claims notices. | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | MR | $ 390.00 | 0.2 | Attention to various emails regarding claims process. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding the same and addresses for notice of same (.2) | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | NM | $ 260.00 | 0.4 | revise creditors claim list for service of same (.4). | $ 104.00 |
| May-19 | Claims Administration & Objections | 5/13/2019 | NM | $ 260.00 | 1 | Correspond with vendor regarding claims portal (1.0) | $ 260.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding accounts that have no record of mailing address (.1). | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | AW | $ 140.00 | 1.1 | rely on EquityBuild files to supplement approximately 100 missing mailing addresses (1.1) | $ 154.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | AW | $ 140.00 | 1.2 | Process emails received overnight and this morning with updated mailing addresses (1.2) | $ 168.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | NM | $ 260.00 | 0.2 | revise notice to reflect same (.2). | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/14/2019 | NM | $ 260.00 | 0.4 | Correspond with A. Watychowicz regarding claims and investor addresses for same (.4) | $ 104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-19 | Claims Administration & Objections | 5/14/2019 | NM | $ 260.00 | 1.4 | correspond with vendor regarding claims portal and correspond with K. Duff regarding same (1.4) | $ 364.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding list of addresses for institutional lenders (.1) | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | AW | $ 140.00 | 0.2 | prepare timeline and process of creating list for notice of claims process (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | AW | $ 140.00 | 0.5 | send out individual emails to individuals that did not respond to previous requests and whose address was not in EB files (.5) | $ 70.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | AW | $ 140.00 | 0.7 | create list based on court docket and recent pleadings (.7). | $ 98.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | AW | $ 140.00 | 3.1 | Continue work on list of mailing addresses for purpose of notice of claims process and converting list as per claims vendor recommendations (3.1) | $ 434.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | ED | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding claims form, process and timing for relocation of tenants to address city violation (.2) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | NM | $ 260.00 | 0.2 | correspond with E. Duff regarding same and claims form (.2). | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding investor and creditor claims list for claims portal (.5) | $ 130.00 |
| May-19 | Claims Administration & Objections | 5/15/2019 | NM | $ 260.00 | 2.2 | revise creditor's claims list for portal (2.2) | $ 572.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | AW | $ 140.00 | 0.1 | Confer with N. Mirjanich regarding current for notice of claim process list (.1) | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | AW | $ 140.00 | 0.4 | supplement list with information found in EquityBuild spreadsheets (.4) | $ 56.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | AW | $ 140.00 | 0.5 | review creditors mailing list and apply revisions (.5). | $ 70.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | AW | $ 140.00 | 0.6 | revisions to same and forward to N. Mirjanich for purpose of notice of claims process (.6) | $ 84.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | AW | $ 140.00 | 0.7 | final review and email N. Mirjanich regarding same (.7) | $ 98.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | NM | $ 260.00 | 0.4 | Correspond with A. Watychowicz regarding investor and creditor claims lists (.4) | $ 104.00 |
| May-19 | Claims Administration & Objections | 5/16/2019 | NM | $ 260.00 | 1.5 | study claims portal, claims notice, and create creditors list and correspond with K. Duff and vendor (1.5). | $ 390.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | KMP | $ 140.00 | 0.2 | Attention to communications with claims vendor relating to finalization of investor and creditor lists for claims form mass mailing and related issues. | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding same and claims analysis and documents needed for accountant for same (.2) | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | NM | $ 260.00 | 0.3 | correspond with vendor regarding notice and claimant list (.3) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | NM | $ 260.00 | 0.4 | correspond with vendor regarding changes to claims portal (.4). | $ 104.00 |
| May-19 | Claims Administration & Objections | 5/17/2019 | NM | $ 260.00 | 2.3 | Study claims portal and revise notice and claimant list for vendor (2.3) | $ 598.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | KMP | $ 140.00 | 0.2 | attention to continued communications with claims vendor regarding mass mailing of claims notices and issues relating to functionality of claims portal (.2). | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | KMP | $ 140.00 | 0.2 | Conference with N. Mirjanich regarding anticipated necessity for preparing mailing of certain claims notices (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | MR | $ 390.00 | 0.2 | Attention to objections to lender's motion. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | NM | $ 260.00 | 0.3 | search EquityBuild email addresses for unknown investor mailing addresses (.3) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | NM | $ 260.00 | 0.4 | revise creditor claimant list (.4) | $ 104.00 |
| May-19 | Claims Administration & Objections | 5/20/2019 | NM | $ 260.00 | 0.9 | Exchange correspondence with vendor regarding claims notice, list of claimants, and portal itself and correspond with K. Duff and K. Pritchard regarding updates to same (.9) | $ 234.00 |
| May-19 | Claims Administration & Objections | 5/21/2019 | NM | $ 260.00 | 0.5 | Correspond with vendor regarding notice for claims process and correspond with K. Duff regarding same. | $ 130.00 |
| May-19 | Claims Administration & Objections | 5/22/2019 | KMP | $ 140.00 | 0.3 | Prepare mailing of claims forms to certain investors and conference with N. Mirjanich regarding same. | $ 42.00 |
| May-19 | Claims Administration & Objections | 5/22/2019 | NM | $ 260.00 | 2.1 | Revise investor list for notices, study claims portal, and exchange correspondence with K. Duff, M. Pritchard, vendor, and IT consultant regarding same. | $ 546.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-19 | Claims Administration & Objections | 5/23/2019 | KMP | $ 140.00 | 0.6 | Assist N. Mirjanich with transmission of electronic notice to investors and other potential claimants regarding notice of claims form and link to claims portal. | $ 84.00 |
| May-19 | Claims Administration & Objections | 5/23/2019 | MR | $ 390.00 | 0.2 | Attention to questions on claims process. | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/23/2019 | NM | $ 260.00 | 0.2 | Correspond with vendor and IT consultant regarding claims process (.2) | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/23/2019 | NM | $ 260.00 | 1.5 | study responses to same and begin drafting responses for frequently asked questions (1.5). | $ 390.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich and K. Duff regarding same (.1) | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | AW | $ 140.00 | 0.2 | attention to emails from investors with questions regarding claims, portal, deadlines, and various other issues (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding how to handle most of the questions and upcoming meeting with K. Duff regarding same (.2). | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | NM | $ 260.00 | 0.2 | revise list of claimants for notice purposes (.2). | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | NM | $ 260.00 | 0.5 | correspond with vendor regarding same and claims portal review (.5) | $ 130.00 |
| May-19 | Claims Administration & Objections | 5/28/2019 | NM | $ 260.00 | 2.4 | Draft responses to common questions posed by claimants and correspond with K. Duff and A. Watychowicz regarding same (2.4) | $ 624.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | KMP | $ 140.00 | 0.2 | attention to communications from claims vendor and investors regarding issues with claims notice and submission of claims (.2). | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | KMP | $ 140.00 | 0.2 | Conference with N. Mirjanich regarding issues relating to claims portal and review form of database relating to same (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.2 | correspond with M. Rachlis and A. Watychowicz regarding filing of notice of certification of mailing of bar date notice (.2) | $ 52.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding same and addressing outstanding claims matters (.3) | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.3 | correspond with K. Duff and draft correspondence to accountant meeting to discuss accountant's role in claims process (.3). | $ 78.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.4 | correspond with K. Duff regarding same and revisions to same (.4) | $ 104.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.6 | correspond with K. Pritchard, vendor, and K. Duff regarding claims portal details and submissions to same (.6) | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/29/2019 | NM | $ 260.00 | 0.8 | Draft responses to common questions posed by claimants (.8) | $ 208.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | AW | $ 140.00 | 0.2 | Confer with N. Mirjanich regarding draft responses to questions regarding claims' submission (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | AW | $ 140.00 | 1.6 | respond to emails received from investors (1.6). | $ 224.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | KMP | $ 140.00 | 0.2 | Attention to communications from claims vendor and regarding issues with claims notice and submission of claims, and scheduling of conference call to discuss same. | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | NM | $ 260.00 | 0.1 | Correspond with K. Duff regarding questions from claimants on the claims process (.1) | $ 26.00 |
| May-19 | Claims Administration & Objections | 5/30/2019 | NM | $ 260.00 | 2 | ; correspond with A. Watychowicz regarding same and respond to same (2.0). | $ 520.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | AW | $ 140.00 | 0.2 | identify investors through their voicemails regarding claims process and follow up with N. Mirjanich regarding same (.2) | $ 28.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | AW | $ 140.00 | 0.4 | respond to additional inquiries from investors (.4). | $ 56.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | AW | $ 140.00 | 0.7 | conference call with claims vendor regarding communications relating to claimant submission issues (.7) | $ 98.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | AW | $ 140.00 | 1.3 | Respond to emails from investors regarding claims process and submissions (1.3) | $ 182.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | KMP | $ 140.00 | 0.1 | briefly review claims spreadsheet received from claims vendor (.1). | $ 14.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | KMP | $ 140.00 | 0.8 | Participate in web conference with N. Mirjanich, A. Watychowicz, and bank representatives regarding claims notice portal and issues relating to claims entry, including navigating portal, and exporting information from portal (.8) | $ 112.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding same and claims process (.1). | $ 26.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | NM | $ 260.00 | 0.1 | prepare for conference with vendor regarding claims portal questions and process (.1) | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-19 | Claims Administration & Objections | 5/31/2019 | NM | $ 260.00 | 0.6 | correspond with vendor, K. Pritchard, and A. Watychowicz regarding same (.6) | $ 156.00 |
| May-19 | Claims Administration & Objections | 5/31/2019 | NM | $ 260.00 | 1.7 | Correspond with A. Watychowicz regarding questions from claimants on the claims process and respond to same (1.7) | $ 442.00 |
| Jun-19 | Business Operations | 6/17/2019 | KBD | $ 390.00 | 0.1 | evaluate return of insurance premium (.1). | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | KBD | $ 390.00 | 0.1 | Review correspondence from claim administrator regarding manual data input and exchange correspondence with N. Mirjanich regarding same (.1) | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | KBD | $ 390.00 | 0.4 | study claims and correspondence from various investors and discuss responses with N. Mirjanich regarding same (.4). | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | KBD | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding received claims forms (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | KBD | $ 390.00 | 0.4 | study communications from claimants relating to claims form and draft responses to same (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding investor claim submission (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | KBD | $ 390.00 | 0.2 | study correspondence regarding claims portal access issue (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | KBD | $ 390.00 | 0.3 | analysis of claims submissions, potential categories, and supporting documentation issues (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence relating to investor claims submission. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | KBD | $ 390.00 | 0.2 | study claim form and information gathering and address same with N. Mirjanich (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | KBD | $ 390.00 | 0.3 | Exchange correspondence regarding communications with claimant (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/8/2019 | KBD | $ 390.00 | 0.1 | Review correspondence from A. Porter regarding potential claimants for notice of claims process. | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/9/2019 | KBD | $ 390.00 | 0.7 | Study and exchange various correspondence with M. Rachlis and A. Porter regarding claims process and property sales and analysis of related issues. | $ 273.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claims notice (.1). | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with N. Mirjanich regarding claims received (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | KBD | $ 390.00 | 0.2 | study correspondence from counsel for claimant and draft response to same (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | KBD | $ 390.00 | 0.2 | Study draft claims reminder email. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with N. Mirjanich and E. Duff regarding information for response to claimant inquiry and documentation issue (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | KBD | $ 390.00 | 0.3 | address claimant inquiries regarding verification of claim and other submission questions (.3). | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | KBD | $ 390.00 | 0.1 | Attention to claimant communication regarding claims submission (.1) | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | KBD | $ 390.00 | 0.2 | attention to investor communications regarding claims with N. Mirjanich and A. Watychowicz (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | KBD | $ 390.00 | 0.2 | work on claims processing and amendments to claims forms and related communications with claims vendor (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | KBD | $ 390.00 | 0.2 | Attention to communications with claimants regarding form of submission. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | KBD | $ 390.00 | 0.2 | review same with M. Rachlis and N. Mirjanich (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | KBD | $ 390.00 | 0.2 | study court orders regarding claims issue (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | KBD | $ 390.00 | 0.4 | Study correspondence from lenders counsel regarding claims form questions and analysis of same (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | KBD | $ 390.00 | 0.7 | attention to various voice messages from numerous investors regarding request for information, status of receivership, and claims process (.7). | $ 273.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding posting to web site regarding claims information (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | KBD | $ 390.00 | 0.2 | study draft notice of claims submission deadline and correspondence regarding same (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | KBD | $ 390.00 | 0.3 | attention to claimants messages about claims submission and follow up (.3) | $ 117.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/22/2019 | KBD | $ 390.00 | 0.1 | Study correspondence from claimant regarding account information and submission and draft correspondence to N. Mirjanich regarding same. | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with N. Mirjanich regarding information gathering on claim form (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | KBD | $ 390.00 | 0.2 | review inquiry about potential claimant submitting claim and exchange correspondence regarding same (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | KBD | $ 390.00 | 0.3 | exchange further correspondence with N. Mirjanich regarding various responses to lender inquiries (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | KBD | $ 390.00 | 0.3 | study draft response to FAQs and exchange correspondence with N. Mirjanich regarding same (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | KBD | $ 390.00 | 0.9 | Attention to communication from numerous claimants and exchange correspondence with A. Watychowicz regarding response to same (.9) | $ 351.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KBD | $ 390.00 | 0.2 | and work on same with M. Rachlis and N. Mirjanich (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KBD | $ 390.00 | 0.3 | evaluate assignment of claim issue (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KBD | $ 390.00 | 0.3 | telephone conference with lenders counsel regarding claims form issues (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KBD | $ 390.00 | 0.8 | work on various communications and revisions to claimants (.8) | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KBD | $ 390.00 | 1.4 | Attention to numerous telephone calls and voice messages from claimants and exchange correspondence with A. Watychowicz and N. Mirjanich regarding same (1.4) | $ 546.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | KBD | $ 390.00 | 0.2 | revise response to FAQ (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | KBD | $ 390.00 | 0.3 | attention to various claimant inquiries (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | KBD | $ 390.00 | 0.4 | Attention to voice message from and draft correspondence to claimant regarding extenuating circumstances and submission of claim form (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | KBD | $ 390.00 | 0.4 | exchange correspondence and conferences regarding lender inquiry regarding claim submission questions (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | KBD | $ 390.00 | 0.2 | Draft correspondence to N. Mirjanich regarding communication with investors (.2) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | KBD | $ 390.00 | 0.2 | study correspondence from lender's counsel regarding assignment issue and exchange correspondence with M. Rachlis regarding same (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | KBD | $ 390.00 | 0.2 | exchange further correspondence regarding claims submissions and communications with lender group (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | KBD | $ 390.00 | 0.3 | Exchange correspondence with N. Mirjanich and K. Pritchard regarding communications with claimants regarding method of submission and bar date (.3) | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/30/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel relating to resolution of claim submissions issue (.2) | $ 78.00 |
| Jun-19 | Asset Disposition | 6/25/2019 | JR | $ 140.00 | 0.3 | exchange correspondence with E. Duff regarding same (.3). | $ 42.00 |
| Jun-19 | Business Operations | 6/14/2019 | ED | $ 390.00 | 0.1 | email correspondence with K. Duff regarding insurance issues (.1). | $ 39.00 |
| Jun-19 | Business Operations | 6/17/2019 | NM | $ 260.00 | 0.2 | study and organize mail sent by former EB attorney with several code violations and related documents (.2). | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | AW | $ 140.00 | 0.1 | Attention to claim forms and documents received in hard copy (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | AW | $ 140.00 | 1.7 | attention to emails [15] from investors with questions regarding claim process and respond to same (1.7). | $ 238.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | NM | $ 260.00 | 0.1 | correspond with vendor regarding same and spreadsheet (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | NM | $ 260.00 | 0.2 | Study EquityBuild claims account for email questions to claims process (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding responses to same (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/3/2019 | NM | $ 260.00 | 0.6 | study spreadsheet sent by vendor with claim details submitted and study claims form for data to import in Receiver's claims database (.6). | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | AW | $ 140.00 | 0.1 | attention to claim forms and documents received in hard copy (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | AW | $ 140.00 | 0.3 | Attention to claim forms and documents received in hard copy (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | AW | $ 140.00 | 0.6 | attention to emails containing scanned documents of same and organize in case file (.6) | $ 84.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/4/2019 | AW | $ 140.00 | 0.9 | attention to emails [10] from investors with questions regarding claim process and respond to same (.9). | $ 126.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | AW | $ 140.00 | 1.5 | scan and organize electronic files relating to claims received (1.5) | $ 210.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | NM | $ 260.00 | 0.3 | Correspond with A. Watychowicz regarding claims emails received from claimants (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | NM | $ 260.00 | 0.3 | study same and respond to same (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | NM | $ 260.00 | 0.5 | study claims form for imports to claims portal and correspond with K. Duff and vendor regarding same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | NM | $ 260.00 | 1.7 | study claims forms received in claims portal and compare to hard copy submissions (1.7). | $ 442.00 |
| Jun-19 | Claims Administration & Objections | 6/4/2019 | SZ | $ 110.00 | 2.3 | Review and organize investors' claims received in hard copy. | $ 253.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | AW | $ 140.00 | 0.1 | attention to claim forms and documents received in hard copy (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding communications with claimants (.1). | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | AW | $ 140.00 | 0.2 | multiple communications with N. Mirjanich regarding claimant inquiries regarding claims portal (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | AW | $ 140.00 | 0.5 | teleconference with claims vendor representatives regarding claims portal, claim forms received in hard copy, and logistics (.5) | $ 70.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | AW | $ 140.00 | 1.2 | Attention to emails [15] from investors with questions regarding claim process and respond to same (1.2) | $ 168.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | KMP | $ 140.00 | 0.2 | attention to voice mail messages from several claimants regarding questions relating to claims process (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | KMP | $ 140.00 | 0.6 | Participate in conference call with N. Mirjanich, A. Watychowicz and bank representative regarding portal access and methods of analysis and reporting on entered claims (.6) | $ 84.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 0.2 | correspond with K. Pritchard and A. Watychowicz regarding same (.2). | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 0.3 | correspond with vendor regarding imports from claims portal to review platform (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 0.5 | correspond with vendor, K. Pritchard, and A. Watychowicz regarding same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 0.7 | correspond with K. Duff and accountant regarding documents from same for claims and study same (.7) | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 0.7 | correspond with K. Duff regarding same and claims analysis (.7) | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 1.2 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.2) | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/5/2019 | NM | $ 260.00 | 1.6 | Study bank records and create spreadsheet for claims analysis (1.6) | $ 416.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | AW | $ 140.00 | 1.7 | Attention to emails from investors with questions regarding claim process [+20] and work on responses to same with K. Duff and N. Mirjanich. | $ 238.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | KMP | $ 140.00 | 0.2 | attention to voice mail messages from several claimants regarding questions relating to claims process (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | MR | $ 390.00 | 0.8 | Attention to issues on claims. | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | NM | $ 260.00 | 0.1 | Study claimant correspondence regarding claims (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | NM | $ 260.00 | 0.5 | correspond with accountant and K. Pritchard regarding spreadsheet with property-by- property investor information and search for same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/6/2019 | NM | $ 260.00 | 1.4 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.4). | $ 364.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | AW | $ 140.00 | 0.2 | forward several emails with unique questions to claims vendor (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | AW | $ 140.00 | 0.9 | Attention to emails from investors with questions regarding claim process and respond to same (.9) | $ 126.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | KMP | $ 140.00 | 0.2 | Attention to communications from potential claimants regarding claims portal. | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.1 | correspond with E. Duff regarding claims process (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff and A. Watychowicz regarding claims process and responses received from claimants (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.4 | correspond with K. Duff and A. Watychowicz regarding default notice received from claimant and borrower identity on same (.4). | $ 104.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.5 | exchange correspondence with vendor regarding information needed for claims portal and process (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | NM | $ 260.00 | 0.8 | correspond with vendor, K. Pritchard, and A. Watychowicz regarding use of database software to manually import claims information (.8) | $ 208.00 |
| Jun-19 | Claims Administration & Objections | 6/7/2019 | SZ | $ 110.00 | 0.9 | Review and organize investors' claims. | $ 99.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | AW | $ 140.00 | 0.3 | email exchanges with claims vendor regarding claimants inquiries (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | AW | $ 140.00 | 0.7 | prepare notices to send via mail and email and serve notices accordingly (.7). | $ 98.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | AW | $ 140.00 | 1.1 | locate email addresses and mailing addresses for potential claimants (1.1) | $ 154.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | AW | $ 140.00 | 1.9 | Attention to emails from investors with questions regarding claim process [+20] and respond to same (1.9) | $ 266.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | KMP | $ 140.00 | 0.3 | Attention to communications from potential claimants regarding claims portal and conferences with N. Mirjanich and A. Watychowicz regarding same. | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | NM | $ 260.00 | 0.6 | Correspond with A. Watychowicz and K. Pritchard regarding claims emails received from claimants and study and respond to same (.6) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | NM | $ 260.00 | 1.5 | study records provided by bank in connection with records needed for claims process (1.5). | $ 390.00 |
| Jun-19 | Claims Administration & Objections | 6/10/2019 | SZ | $ 110.00 | 0.5 | Review and organize investors' hard copy claims. | $ 55.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | AW | $ 140.00 | 0.1 | attention to claim forms received by mail (.1). | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | AW | $ 140.00 | 0.2 | Reach out to Axos with questions from claimants regarding claims portal (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | AW | $ 140.00 | 1.2 | continue responding to emails from claimants regarding claims process and portal (1.2) | $ 168.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | KMP | $ 140.00 | 0.2 | attention to communications from potential claimants regarding issues accessing or using portal to document claims and conferences with N. Mirjanich and A. Watychowicz regarding same (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | KMP | $ 140.00 | 0.3 | Review files to locate original claims spreadsheet used to set up portal and communications with N. Mirjanich regarding same (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims process and claimant question (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | NM | $ 260.00 | 0.5 | study and respond to emails relating to claims portal questions and correspond with vendor regarding same and outstanding claims questions (.5). | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/11/2019 | SZ | $ 110.00 | 4.7 | Review and organize investors' claims. | $ 517.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | AW | $ 140.00 | 0.3 | confer with N. Mirjanich regarding revisions to answers to FAQ and apply revisions (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | AW | $ 140.00 | 0.6 | Attention claims portal information to address claimant inquiries (.6) | $ 84.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | AW | $ 140.00 | 1.3 | continue responding to emails and voicemails from claimants regarding claims process and portal (1.3). | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | KMP | $ 140.00 | 0.2 | Continued attention to communications from potential claimants regarding claims portal and conferences with N. Mirjanich and A. Watychowicz regarding same. | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | NM | $ 260.00 | 0.1 | study and respond to emails relating to claims portal questions and correspond with vendor regarding same and outstanding claims questions (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | NM | $ 260.00 | 0.2 | draft correspondence to send to claimants for Bar Date reminder (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | NM | $ 260.00 | 0.2 | study questions in claims and EB email accounts (.2). | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/12/2019 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.5) | $ 130.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 0.2 | Confer with N. Mirjanich regarding reminder email to claimants (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 0.2 | reach out to claims vendor with specific questions from claimants (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 0.3 | confer with N. Mirjanich regarding revisions to FAQ and apply further revisions (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 0.6 | revise and prepare new answers to questions from claimants (.6) | $ 84.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 0.8 | prepare and send emails to all claimants with email addresses (.8) | $ 112.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | AW | $ 140.00 | 3.1 | continue responding by email to emails and voicemails [+30] from claimants regarding special circumstances, claims process, deadline to file, amendments, and portal (3.1) | $ 434.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | ED | $ 390.00 | 0.1 | review and comment on draft reply to claimant (.1) | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | KMP | $ 140.00 | 0.1 | Continued attention to communications from potential claimants regarding issues accessing or using portal to document claims and conferences with N. Mirjanich and A. Watychowicz regarding same. | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | MR | $ 390.00 | 0.2 | Attention to various emails on issues regarding claims submissions. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding claims process and questions relating to same (.1). | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | NM | $ 260.00 | 0.3 | draft correspondence to creditor regarding claims question and correspond with E. Duff regarding same (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | NM | $ 260.00 | 1.4 | correspond with claimants regarding same and with vendor regarding same (1.4) | $ 364.00 |
| Jun-19 | Claims Administration & Objections | 6/13/2019 | NM | $ 260.00 | 1.9 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.9) | $ 494.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | AW | $ 140.00 | 0.2 | return claimant's call regarding claim (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | AW | $ 140.00 | 0.3 | Reach out to claims vendor with additional questions from claimants (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | AW | $ 140.00 | 1 | conference call with claims vendor regarding claims process portal (1.0) | $ 140.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | AW | $ 140.00 | 2.4 | continue responding by email to emails and voicemails [+25] from claimants regarding special circumstances, claims process, deadline to file, amendments, and issues with portal (2.4) | $ 336.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 0.1 | Study email correspondence in EB and claims email accounts (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims process (.2). | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 0.4 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.4) | $ 104.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 0.6 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same following responses received from vendor to claimant questions (.6) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 0.6 | prepare for telephone call with vendor regarding claims portal progress and questions relating to same and study claims submissions in advance of same (.6) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/14/2019 | NM | $ 260.00 | 1 | telephone call with vendor and A. Watychowicz regarding claims portal progress and questions relating to same (1.0) | $ 260.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | AW | $ 140.00 | 0.2 | attention to voicemails regarding claims process and respond to same via email (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | AW | $ 140.00 | 0.2 | attention to voluminous mailing containing claims submissions (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | AW | $ 140.00 | 0.3 | attention to specific files and meeting with N. Mirjanich on how to address submission issues (.3) | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | AW | $ 140.00 | 0.5 | organize hard copies of submissions (.5). | $ 70.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | AW | $ 140.00 | 1.7 | Continue responding via email to emails and voicemails [+15] from claimants regarding special circumstances, claims process, deadline to file, amendments, and issues with portal (1.7) | $ 238.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | MR | $ 390.00 | 0.2 | conferences and exchanges with K. Duff on claims (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | MR | $ 390.00 | 0.4 | Conferences with N. Mirjanich regarding claims issues and filings (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff and A. Watychowicz regarding same (.1) | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/17/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding claims issues (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | NM | $ 260.00 | 0.3 | respond to claimants and vendor regarding claimant questions and amendment (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | NM | $ 260.00 | 0.3 | Study email correspondence in EB and claims email accounts (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/17/2019 | NM | $ 260.00 | 0.7 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.7) | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding same (.1). | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 0.2 | reach out to claims vendor with request to activate specific portal users (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 0.4 | call with claims vendor regarding claims portal and amendments (.4) | $ 56.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 0.6 | attention to voluminous mailing containing claims submissions and review of same (.6) | $ 84.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 0.8 | Prepare spreadsheet containing information regarding proof of claims forms received by mail and addressing submissions (.8) | $ 112.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | AW | $ 140.00 | 2.8 | continue responding by email to emails and voicemails [+25] from claimants regarding claims process, amendments, technical issues, and options to submit claim by mail (2.8) | $ 392.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | KMP | $ 140.00 | 0.1 | communications with N. Mirjanich and A. Watychowicz regarding same (.1). | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | KMP | $ 140.00 | 0.2 | Attention to communications from bank representatives and potential claimants relating to issues with and submissions to claims portal (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding same and claims process (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.1 | correspond with lender regarding a meeting to discuss claims questions (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff and M. Rachlis regarding same (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding same (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.3 | correspond with E. Duff regarding same (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.3 | draft notice to creditor and correspond with K. Pritchard regarding service of same (.3). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.3 | telephone conference with vendor and A. Watychowicz regarding claims portal (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 0.7 | study claims submissions (.7) | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/18/2019 | NM | $ 260.00 | 1.1 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.1) | $ 286.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | AW | $ 140.00 | 0.2 | attention to voluminous mailing containing claims submissions and review of same (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | AW | $ 140.00 | 0.2 | reach out to claims vendor regarding issues from claimants (.2). | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | AW | $ 140.00 | 1.4 | Continue responding by email to emails and voicemails [+10] from claimants regarding claims process, amendments, technical issues, and by mail submissions (1.4) | $ 196.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | MR | $ 390.00 | 0.2 | and upon claims process issues (.2). | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding spreadsheets with investor information to assist claims process (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | NM | $ 260.00 | 0.2 | respond to claimant questions (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | NM | $ 260.00 | 0.5 | study EB records for same (.5). | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/19/2019 | NM | $ 260.00 | 1.1 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.1) | $ 286.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | AW | $ 140.00 | 0.2 | attention to voluminous mailing containing claims submissions and review of same (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | AW | $ 140.00 | 0.4 | reach out to claims vendor on multiple occasions regarding isolated issues from claimants (.4). | $ 56.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/20/2019 | AW | $ 140.00 | 2.2 | Continue responding by email to emails and voicemails [+20] from claimants regarding claims process, amendments, technical issues, and mail submissions (2.2) | $ 308.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | ED | $ 390.00 | 0.1 | review and forward information for handling messages from investors relating to claims process (.1) | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | ED | $ 390.00 | 0.1 | Review and forward messages from investors relating to claims process (.1) | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | ED | $ 390.00 | 0.8 | confer with N. Mirjanich regarding claimants' questions about claims form (.8) | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | ED | $ 390.00 | 0.8 | confer with N. Mirjanich regarding claimants' questions about claims form (.8). | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | KMP | $ 140.00 | 0.2 | Attention to communications from potential claimants relating to issues with and submissions to claims portal and communications with N. Mirjanich and A. Watychowicz regarding same. | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | MR | $ 390.00 | 0.8 | Conferences on claims form and issues. | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | NM | $ 260.00 | 1 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (1.0) | $ 260.00 |
| Jun-19 | Claims Administration & Objections | 6/20/2019 | NM | $ 260.00 | 1.2 | study claims form and correspond with K. Duff, E. Duff, and M. Rachlis regarding potential issues (1.2) | $ 312.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | AW | $ 140.00 | 0.1 | confer with E. Duff regarding documentation for institutional lenders (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | AW | $ 140.00 | 0.2 | attention to voluminous mailing containing claims submissions and review of same (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | AW | $ 140.00 | 0.2 | reach out to claims vendor regarding several blocked and/or inactive user accounts (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | AW | $ 140.00 | 1.7 | prepare documentation regarding same (1.7). | $ 238.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | AW | $ 140.00 | 2.3 | Continue responding by email to emails and voicemails [+15] from claimants regarding claims process, amendments, technical issues, confirmation requests, deadlines, and mail and email submissions (2.3) | $ 322.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | ED | $ 390.00 | 0.5 | Confer with N. Mirjanich regarding questions from various lenders' counsel regarding claims form. | $ 195.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | MR | $ 390.00 | 0.6 | edit communication on claims form (.6). | $ 234.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | NM | $ 260.00 | 0.4 | draft correspondence to send to all claimants regarding Bar Date (.4). | $ 104.00 |
| Jun-19 | Claims Administration & Objections | 6/21/2019 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/23/2019 | MR | $ 390.00 | 0.3 | Further review of responses on claims form. | $ 117.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.1 | attention to voluminous mailing containing claims submissions and review of same (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.1 | phone call with claimant regarding claims process (.1) | $ 14.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding final reminder email to claimants (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.2 | revise email relating to same (.2) | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.4 | reach out to claims vendor on multiple occasions regarding blocked and/or inactive user accounts (.4) | $ 56.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 0.7 | prepare and send emails to all claimants email addresses (.7). | $ 98.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | AW | $ 140.00 | 3.9 | Continue responding by email to emails and voicemails [+35] from claimants regarding claims process, amendments, technical issues, confirmation requests, deadlines, and mail and email submissions (3.9) | $ 546.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | ED | $ 390.00 | 0.1 | and confer with N. Mirjanich regarding comments to same (.1). | $ 39.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | ED | $ 390.00 | 0.4 | Review information to respond to queries from lenders' counsel regarding claims form (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | MR | $ 390.00 | 0.4 | Attention to claims process email and status (.4) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | MR | $ 390.00 | 1.5 | further work on other materials (1.5). | $ 585.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | NM | $ 260.00 | 0.4 | revise responses to lender questions and correspond with E. Duff, K. Duff, M. Rachlis regarding same and send to lender's counsel (.4) | $ 104.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/24/2019 | NM | $ 260.00 | 0.4 | telephone conference with vendor regarding claims submissions and data import following Bar Date next week (.4). | $ 104.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | NM | $ 260.00 | 0.5 | revise correspondence to claimants as reminder for Bar Date and correspond with K. Duff and A. Watychowicz regarding same (.5) | $ 130.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | NM | $ 260.00 | 2.2 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (2.2) | $ 572.00 |
| Jun-19 | Claims Administration & Objections | 6/24/2019 | SZ | $ 110.00 | 4.2 | Review and organize investors' claims. | $ 462.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | AW | $ 140.00 | 4.3 | Continue responding by email to emails and voicemails [+30] from claimants regarding claims process, amendments, technical issues, confirmation requests, deadlines, and mail and email submissions. | $ 602.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | ED | $ 390.00 | 0.4 | Confer with N. Mirjanich regarding questions from lenders' counsel regarding document submissions with claims form. | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | KMP | $ 140.00 | 0.2 | Attention to communications from potential claimants regarding submission of claims forms, and communications with N. Mirjanich and A. Watychowicz regarding same. | $ 28.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff and M. Rachlis regarding call with lenders to address questions and exchange correspondence with same (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | NM | $ 260.00 | 0.2 | prepare for telephone call with lender group to address claims questions (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | NM | $ 260.00 | 0.2 | Study correspondence relating to claims questions (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | NM | $ 260.00 | 0.4 | telephone call with lender group regarding claims questions (.4) | $ 104.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | NM | $ 260.00 | 0.6 | correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.6) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/25/2019 | SZ | $ 110.00 | 5.5 | Review and organize claims received by mail. | $ 605.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | ED | $ 390.00 | 0.2 | Email correspondence with K. Duff, M. Rachlis, and N. Mirjanich regarding questions from lender's counsel regarding claims submission. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | KMP | $ 140.00 | 0.3 | Attention to communications from potential claimants regarding submission of claims forms, and communications with N. Mirjanich and A. Watychowicz regarding same and other claims-related issues. | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | MR | $ 390.00 | 0.6 | Attention to questions and issues regarding claims process. | $ 234.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding response to claims question from lender's counsel (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.1 | correspond with vendor regarding same (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.1 | draft response to same (.1) | $ 26.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz and K. Duff regarding title searches (.2). | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims review process and correspondence relating to same before Bar Date (.2) | $ 52.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.3 | exchange correspondence with vendor regarding questions received from claimants (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.3 | study claims in progress (.3) | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 0.6 | Correspond with A. Watychowicz regarding claims emails received from claimants and study and respond to same (.6) | $ 156.00 |
| Jun-19 | Claims Administration & Objections | 6/26/2019 | NM | $ 260.00 | 1.1 | study correspondence from claimants regarding claims process questions and respond to same (1.1) | $ 286.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | ED | $ 390.00 | 0.2 | Email correspondence with K. Duff, M. Rachlis, and N. Mirjanich regarding questions from lender's counsel regarding claims submission. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | KMP | $ 140.00 | 0.4 | various communications regarding same and other claims-related issues (.4). | $ 56.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | KMP | $ 140.00 | 2.2 | Attention to and prepare responses to communications from potential claimants regarding submission of claims forms and related issues (2.2) | $ 308.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | MR | $ 390.00 | 0.2 | Attention to emails regarding issues on claims. | $ 78.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | NM | $ 260.00 | 0.7 | Study questions in email and voicemail from claimants in connection with submission and Bar Date and correspond with K. Pritchard and respond to same. | $ 182.00 |
| Jun-19 | Claims Administration & Objections | 6/27/2019 | SZ | $ 110.00 | 4.8 | Review and organize claims received by mail. | $ 528.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-19 | Claims Administration & Objections | 6/28/2019 | KMP | $ 140.00 | 0.3 | communications with K. Duff and N. Mirjanich regarding same and other claims-related issues (.3). | $ 42.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | KMP | $ 140.00 | 1.2 | Attention to and prepare responses to communications from potential claimants regarding submission of claims forms and related issues (1.2) | $ 168.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | MR | $ 390.00 | 0.6 | Follow up issues on claims and phone conferences regarding same. | $ 234.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | NM | $ 260.00 | 2.6 | Study questions in email and voicemail from claimants in connection with submission and Bar Date and respond to same. | $ 676.00 |
| Jun-19 | Claims Administration & Objections | 6/28/2019 | SZ | $ 110.00 | 5.6 | Review and organize claims received by mail. | $ 616.00 |
| Jun-19 | Claims Administration & Objections | 6/30/2019 | NM | $ 260.00 | 1.5 | Study questions in email and voicemail from claimants in connection with submission and Bar Date and respond to same. | $ 390.00 |
| Jul-19 | Business Operations | 7/12/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with M. Rachlis and E. Duff regarding same and lender inquiry about real estate taxes (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | KBD | $ 390.00 | 0.4 | review submitted claims (.4). | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | KBD | $ 390.00 | 0.7 | exchange correspondence with A. Watychowicz regarding communications with claimants regarding claims (.7) | $ 273.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | KBD | $ 390.00 | 0.2 | study correspondence from claimants regarding submission of claim (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | KBD | $ 390.00 | 0.2 | work on communications from claimants about claims submissions with A. Watychowicz (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | KBD | $ 390.00 | 0.3 | exchange correspondence with A. Watychowicz regarding response to FAQ (.3) | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | KBD | $ 390.00 | 0.7 | appear for hearing before Judge Kim (.7). | $ 273.00 |
| Jul-19 | Claims Administration & Objections | 7/3/2019 | KBD | $ 390.00 | 0.2 | Study information from claims vendor regarding submitted claims (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/6/2019 | KBD | $ 390.00 | 0.2 | Review correspondence from claimant requesting additional time and follow up on same. | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/7/2019 | KBD | $ 390.00 | 0.2 | Draft correspondence to A. Watychowicz regarding investor request for extension to file claim and review correspondence from N. Mirjanich relating to same. | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | KBD | $ 390.00 | 0.2 | Study list of claimants by property and office conference with S. Zjalic regarding same (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | KBD | $ 390.00 | 0.4 | exchange correspondence with A. Watychowicz regarding draft response to FAQ and other claim inquiries (.4). | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claimant communication (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | KBD | $ 390.00 | 0.1 | draft correspondence to A. Watychowicz regarding draft response to claimant regarding claims process timing (.1). | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | KBD | $ 390.00 | 0.2 | Study and revise draft response to claimant inquiry regarding claims submission (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | KBD | $ 390.00 | 0.4 | work on same and claims information from claimants and claims vendor with N. Mirjanich (.4) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | KBD | $ 390.00 | 0.2 | Review correspondence from lender's counsel regarding priority and study correspondence from and address same with M. Rachlis (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | KBD | $ 390.00 | 0.3 | telephone conference with claims service provider regarding potential additional services (.3) | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | KBD | $ 390.00 | 1.2 | Analysis of claims and priority considerations with M. Rachlis (1.2) | $ 468.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | KBD | $ 390.00 | 0.1 | confer with M. Rachlis regarding communications with lender's counsel (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | KBD | $ 390.00 | 0.1 | evaluate investor lender debt on portfolio with E. Duff (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | KBD | $ 390.00 | 0.4 | telephone conference with asset manager, M. Rachlis, and A. Porter regarding same (.4) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/24/2019 | KBD | $ 390.00 | 0.2 | evaluate jurisdictional issue (.2). | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/24/2019 | KBD | $ 390.00 | 0.3 | Work with N. Mirjanich on preliminary reports on claims and various issues implicated by claims to be addressed in the reporting (.3) | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/25/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding lender loan (.1). | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | KBD | $ 390.00 | 1.1 | Work on claims reporting, priority issues, property histories, report structure, and various related issues with A. Porter and N. Mirjanich (1.1) | $ 429.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-19 | Claims Administration & Objections | 7/30/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter and N. Mirjanich regarding claimant's documentation (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | KBD | $ 390.00 | 0.1 | telephone conference with lender's counsel regarding preliminary assessment of claims process planning and meeting to discuss issues unique to lender (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | KBD | $ 390.00 | 0.4 | Exchange correspondence with E. Duff and M. Rachlis regarding lender issue (.4) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | KBD | $ 390.00 | 0.4 | study spreadsheets regarding claims relating to properties and lenders (.4). | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding claimant documentation (.1). | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claimant inquiry about claims submission (.1) | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 0.2 | telephone conference with E. Duff and real estate broker regarding lender request for property inspection (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 0.2 | work on same with N. Mirjanich (.2) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 0.7 | study draft claims report and revisions to same (.7) | $ 273.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KBD | $ 390.00 | 1.7 | Study and revise draft preliminary report on undisputed liens (1.7) | $ 663.00 |
| Jul-19 | Asset Disposition | 7/9/2019 | AEP | $ 390.00 | 0.2 | Teleconference with receivership brokers regarding coordination of earnest money deposits by buyers of properties in second series (.2) | $ 78.00 |
| Jul-19 | Asset Disposition | 7/9/2019 | AEP | $ 390.00 | 0.3 | review all due diligence folders for properties in second series managed by receivership property manager to ensure completeness (.3) | $ 117.00 |
| Jul-19 | Asset Disposition | 7/9/2019 | AEP | $ 390.00 | 0.4 | prepare wiring instructions for various purchasers of property in second series (.4) | $ 156.00 |
| Jul-19 | Asset Disposition | 7/9/2019 | JR | $ 140.00 | 0.1 | exchange correspondence with A. Porter relating to same (.1) | $ 14.00 |
| Jul-19 | Asset Disposition | 7/18/2019 | AW | $ 140.00 | 0.1 | Attention to email regarding payment for publication and provide requested information to N. Mirjanich (.1) | $ 14.00 |
| Jul-19 | Business Operations | 7/2/2019 | AW | $ 140.00 | 0.2 | confirm list with K. Pritchard and forward to K. Duff and M. Rachlis (.2). | $ 28.00 |
| Jul-19 | Business Operations | 7/2/2019 | AW | $ 140.00 | 0.3 | create list of all attorney appearances before Judge Lee (.3) | $ 42.00 |
| Jul-19 | Business Operations | 7/2/2019 | AW | $ 140.00 | 0.3 | Teleconference with court reporter regarding counsel and parties they represent that were a part of hearings before Judge Kim (.3) | $ 42.00 |
| Jul-19 | Business Operations | 7/8/2019 | AW | $ 140.00 | 0.2 | proofread same and email M. Rachlis regarding same (.2). | $ 28.00 |
| Jul-19 | Business Operations | 7/8/2019 | ED | $ 390.00 | 0.1 | email correspondence with insurance broker regarding policy documents (.1). | $ 39.00 |
| Jul-19 | Business Operations | 7/15/2019 | KMP | $ 140.00 | 0.1 | conference with K. Duff regarding disposition of various other EB business expenses (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | AW | $ 140.00 | 0.1 | request detailed report on online submission of claims (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | AW | $ 140.00 | 0.8 | response to numerous voicemails from claimants (.8) | $ 112.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | AW | $ 140.00 | 1.3 | attention to submissions received by mail and messengers, check claims submissions for proof of claim form and supporting documentation (1.3) | $ 182.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | AW | $ 140.00 | 4.6 | Attention to email submissions and response to emails regarding claims [+40] (4.6) | $ 644.00 |
| Jul-19 | Claims Administration & Objections | 7/1/2019 | NM | $ 260.00 | 0.4 | Study and respond to email correspondence relating to claims submissions and study same in portal. | $ 104.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.1 | attention to emails from claimants (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.2 | Attention to recent claims (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.2 | confer with K. Duff regarding special circumstances for some claimants (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.3 | attention to spreadsheets from claims vendor and initial review of same (.3) | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.4 | respond to claimants (.4). | $ 56.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.6 | research and conference with claims vendor regarding same (.6) | $ 84.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.7 | draft answers to frequently asked questions (.7) | $ 98.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | AW | $ 140.00 | 0.8 | attention to voluminous mailings containing supplements to claims (.8) | $ 112.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | KMP | $ 140.00 | 0.2 | Communications with N. Mirjanich, A. Watychowicz, and claims portal vendor regarding issues relating to portal, claims spreadsheet, and submission of claims. | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-19 | Claims Administration & Objections | 7/2/2019 | NM | $ 260.00 | 0.3 | Study and respond to email correspondence relating to claims submissions and study same in portal. | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/2/2019 | SZ | $ 110.00 | 5.8 | Review and organization of investors' claims received by mail. | $ 638.00 |
| Jul-19 | Claims Administration & Objections | 7/3/2019 | AW | $ 140.00 | 0.2 | Email exchanges and confer with K. Duff regarding reporting from claims vendor. | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/6/2019 | NM | $ 260.00 | 0.2 | Study and respond to email correspondence relating to claims submissions and study same in EquityBuild and claims email accounts. | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | AW | $ 140.00 | 0.4 | Attention to emails from claimants and documentation submitted in support of claims (.4) | $ 56.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | AW | $ 140.00 | 0.4 | confer with K. Duff regarding claimants that did not submit claims on time and appropriate responses to such submissions (.4) | $ 56.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | AW | $ 140.00 | 0.6 | correspond with several investors [+10] regarding late submissions and circumstances (.6). | $ 84.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | MR | $ 390.00 | 0.3 | Exchanges regarding claims submissions. | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz and vendor regarding claims submissions. | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/8/2019 | SZ | $ 110.00 | 0.9 | Review and organize investors' claims received by mail (.9). | $ 99.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | AW | $ 140.00 | 0.1 | Attention to emails from claimants transmitting claims (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | AW | $ 140.00 | 0.1 | communicate with claims vendor with request to provide information regarding claims against property (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | AW | $ 140.00 | 0.1 | confer with S. Zjalic regarding processing of claims (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | AW | $ 140.00 | 0.2 | respond to same (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/9/2019 | AW | $ 140.00 | 0.5 | analyze spreadsheet regarding same and start process of obtaining proof of claims forms and supporting documentation from claims portal (.5). | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/10/2019 | AW | $ 140.00 | 0.1 | confer with M. Rachlis regarding institutional lender's claim against same property (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/10/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding claims analysis process and logistics (.2). | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/10/2019 | AW | $ 140.00 | 0.8 | obtain electronic copies of claims from claims portal (.8) | $ 112.00 |
| Jul-19 | Claims Administration & Objections | 7/10/2019 | MR | $ 390.00 | 1.5 | Prepare for upcoming hearing on claims issues and several conferences regarding same. | $ 585.00 |
| Jul-19 | Claims Administration & Objections | 7/10/2019 | NM | $ 260.00 | 0.3 | study and respond to correspondence with vendor and study documents sent by same (.3). | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/11/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff and A. Watychowicz regarding the same and timing for same (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/11/2019 | NM | $ 260.00 | 0.3 | exchange correspondence with vendor regarding information needed on properties and study spreadsheet from same (.3). | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/11/2019 | NM | $ 260.00 | 0.3 | Telephone conference with vendor regarding questions to finalize data import into database for claims review (.3) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/11/2019 | SZ | $ 110.00 | 3.8 | Review and organize investors' claims received by mail. | $ 418.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | AW | $ 140.00 | 0.2 | draft response emails for K. Duff's review (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | AW | $ 140.00 | 0.3 | Attention to emails and voicemails from claimants requesting information regarding their claim or extension to submit (.3) | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | AW | $ 140.00 | 0.3 | respond to claimants (.3). | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding additional responses to claimants (.2). | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/12/2019 | SZ | $ 110.00 | 6 | Review and organize investors' claims received by mail. | $ 660.00 |
| Jul-19 | Claims Administration & Objections | 7/15/2019 | AW | $ 140.00 | 0.1 | attention to email from claimant requesting extension of time to submit claim (.1) | $ 14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-19 | Claims Administration & Objections | 7/15/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same and discuss appropriate response (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/15/2019 | AW | $ 140.00 | 1.4 | Review and organize claims received by mail (1.4) | $ 196.00 |
| Jul-19 | Claims Administration & Objections | 7/15/2019 | MR | $ 390.00 | 0.2 | Attention to supplemental information on claims. | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/15/2019 | NM | $ 260.00 | 1.4 | analyze the same and revise spreadsheet with additional claimant information (1.4) | $ 364.00 |
| Jul-19 | Claims Administration & Objections | 7/15/2019 | SZ | $ 110.00 | 4 | Review and organize investors' claims received by mail. | $ 440.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | AW | $ 140.00 | 0.1 | attention to email from claimant and consult N. Mirjanich on response (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | AW | $ 140.00 | 0.2 | Confer with N. Mirjanich regarding claims review (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | AW | $ 140.00 | 0.2 | confirm receipt of submissions from claimants (.2). | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | AW | $ 140.00 | 0.5 | teleconference with claims vendor regarding claims processing (.5) | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | ED | $ 390.00 | 0.4 | confer with N. Mirjanich regarding preliminary analysis of claims received (.4). | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | MR | $ 390.00 | 0.3 | Attention to issues on preliminary review of claims. | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.1 | correspond with M. Rachlis (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.1 | exchange email correspondence relating to the same (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.2 | and K. Duff (.2) regarding the same | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.3 | analyze claims spreadsheet sent by vendor with all properties for which a claim was made against a specific property (.3). | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.4 | correspond with E. Duff regarding preliminary claims analysis (.4) | $ 104.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | NM | $ 260.00 | 0.5 | Telephone conference with vendor and A. Watychowicz regarding claims input to review platform (.5) | $ 130.00 |
| Jul-19 | Claims Administration & Objections | 7/16/2019 | SZ | $ 110.00 | 3.5 | Review and organize investors' claims received by mail. | $ 385.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding entering of information from claims received via mail and email (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | AW | $ 140.00 | 0.3 | attention to voicemails from claimants and respond to same via email (.3) | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | AW | $ 140.00 | 0.5 | Analyze and revise spreadsheets containing claims detail received from claims vendor (.5) | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | AW | $ 140.00 | 0.5 | attention to claims entry procedures (.5). | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding responses to claimant inquiries (.1). | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz and with vendor regarding the same and claims platform (.2) | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/17/2019 | NM | $ 260.00 | 0.6 | Study claims spreadsheet sent by vendor and preliminary claims review (.6) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | AW | $ 140.00 | 0.1 | contact claims vendor regarding issues relating to same (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich and K. Pritchard regarding same (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | AW | $ 140.00 | 0.4 | Prepare detailed materials regarding claims submission for K. Duff (.4) | $ 56.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | AW | $ 140.00 | 0.5 | teleconference with claims vendor directing how to enter and search through claims (.5) | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | AW | $ 140.00 | 0.5 | work on claims in claims platform (.5) | $ 70.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | KMP | $ 140.00 | 0.1 | follow-up conference with N. Mirjanich and A. Watychowicz regarding same and other claims issues (.1). | $ 14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-19 | Claims Administration & Objections | 7/18/2019 | KMP | $ 140.00 | 0.6 | Participate in conference with N. Mirjanich, A. Watychowicz and claims vendor (.6) | $ 84.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | NM | $ 260.00 | 0.1 | correspond with K. Pritchard and A. Watychowicz regarding the same (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | NM | $ 260.00 | 0.1 | Exchange email correspondence with vendor regarding claims process platform (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | NM | $ 260.00 | 0.1 | study K. Duff correspondence to investor regarding claim (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | NM | $ 260.00 | 0.5 | correspond with A. Watychowicz regarding claims platform and analysis of claims (.5). | $ 130.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | NM | $ 260.00 | 0.6 | telephone conference with vendor, K. Pritchard, and A. Watychowicz regarding accessing and use of platform (.6) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/18/2019 | SZ | $ 110.00 | 5 | Review and organize investors' claims received by mail. | $ 550.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | AW | $ 140.00 | 0.1 | Attention to email from claims vendor regarding updates to portal (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | AW | $ 140.00 | 1.1 | attention to voluminous claim (1.1) | $ 154.00 |
| Jul-19 | Claims Administration & Objections | 7/19/2019 | MR | $ 390.00 | 1.2 | Conferences regarding claims process related issues with K. Duff. | $ 468.00 |
| Jul-19 | Claims Administration & Objections | 7/22/2019 | AW | $ 140.00 | 0.1 | Confer with S. Zjalic regarding emails from claimants. | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding the same (.2). | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | NM | $ 260.00 | 7.4 | Analyze claims submitted and draft status report on claims and summary of status of claims submitted (7.4) | $ 1,924.00 |
| Jul-19 | Claims Administration & Objections | 7/23/2019 | SZ | $ 110.00 | 2.5 | Review and organize investors' claims received by mail. | $ 275.00 |
| Jul-19 | Claims Administration & Objections | 7/24/2019 | ED | $ 390.00 | 0.3 | confer with N. Mirjanich regarding claims received, status of initial review, and information required for further analysis (.3) | $ 117.00 |
| Jul-19 | Claims Administration & Objections | 7/24/2019 | NM | $ 260.00 | 0.2 | telephone conference with vendor regarding spreadsheet of claims submitted against selected properties (.2). | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/24/2019 | NM | $ 260.00 | 2.3 | Analyze claims submitted and draft status report on claims and summary of status of claims submitted (2.3) | $ 598.00 |
| Jul-19 | Claims Administration & Objections | 7/25/2019 | AW | $ 140.00 | 0.1 | Attention to spreadsheets received from claims vendor and confer with N. Mirjanich regarding same. | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/26/2019 | NM | $ 260.00 | 3.1 | Analyze claims submitted and draft status report on claims and summary of status of claims submitted. | $ 806.00 |
| Jul-19 | Claims Administration & Objections | 7/28/2019 | MR | $ 390.00 | 0.4 | Attention to investor inquiry and follow up with K. Duff regarding same. | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | AW | $ 140.00 | 0.2 | respond to inquiries from claimants (.2). | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | ED | $ 390.00 | 0.1 | email to lender's counsel regarding additional requested reporting (.1). | $ 39.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding responding to claimant questions and emails to the same (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | NM | $ 260.00 | 0.2 | correspond with E. Duff regarding the claims process and claims submitted by institutional lenders (.2). | $ 52.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | NM | $ 260.00 | 1.1 | correspond with K. Duff and A. Porter regarding the claims process and reports on the same (1.1) | $ 286.00 |
| Jul-19 | Claims Administration & Objections | 7/29/2019 | NM | $ 260.00 | 1.1 | revise claims status report (1.1) | $ 286.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | AW | $ 140.00 | 0.2 | Attention to emails from claimants and respond to same (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | AW | $ 140.00 | 0.3 | confer with N. Mirjanich regarding preparation of spreadsheet containing information on email and mail submissions (.3) | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | AW | $ 140.00 | 0.8 | start working on detailed spreadsheet (.8). | $ 112.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | MR | $ 390.00 | 0.8 | Attention to issues on claims and research regarding same. | $ 312.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-19 | Claims Administration & Objections | 7/30/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding review of claims submissions directly to Receiver (.3) | $ 78.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | NM | $ 260.00 | 0.6 | study submissions from other claims on a non-property basis (.6). | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/30/2019 | NM | $ 260.00 | 2.6 | Revise first report on claims (2.6) | $ 676.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | AW | $ 140.00 | 0.1 | respond to claimant regarding submission of claim (.1). | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | AW | $ 140.00 | 0.2 | Attention to claims submission from institutional lender and email K. Duff regarding same (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | AW | $ 140.00 | 0.2 | attention to email from claimant and draft response email and discuss same with K. Duff (.2) | $ 28.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | AW | $ 140.00 | 0.3 | confer with N. Mirjanich and confirm information for purpose of status on claims (.3) | $ 42.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | AW | $ 140.00 | 0.4 | continue working on spreadsheet with detailed information regarding submitted claims (.4) | $ 56.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | ED | $ 390.00 | 0.4 | Confer with N. Mirjanich regarding claims received relating to multiple properties, and next steps for information gathering and analysis (.4) | $ 156.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | KMP | $ 140.00 | 0.1 | review court order relating to claims process (.1) | $ 14.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | MR | $ 390.00 | 1.4 | Review and comment on initial claims status report. | $ 546.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | NM | $ 260.00 | 0.1 | Analyze claims submitted (.1) | $ 26.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | NM | $ 260.00 | 0.7 | correspond with E. Duff regarding claims on properties and lenders claims (.7) | $ 182.00 |
| Jul-19 | Claims Administration & Objections | 7/31/2019 | NM | $ 260.00 | 1.8 | revise claims report and study K. Duff revisions to the same (1.8). | $ 468.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | KBD | $ 390.00 | 3.5 | Study and revise draft preliminary report regarding undisputed liens (3.5) | $ 1,365.00 |
| Aug-19 | Claims Administration & Objections | 8/5/2019 | KBD | $ 390.00 | 0.2 | Study correspondence from N. Mirjanich regarding status report and claims process planning and procedures. | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | KBD | $ 390.00 | 0.8 | Telephone conference with claims vendor and N. Mirjanich regarding potential additional claims review and support (.8) | $ 312.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | KBD | $ 390.00 | 2.2 | work on claims review and process with N. Mirjanich, A. Porter, E. Duff, and M. Rachlis (2.2). | $ 858.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | KBD | $ 390.00 | 0.2 | Study and revise draft correspondence to investors regarding claims (.2) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | KBD | $ 390.00 | 0.2 | study correspondence from N. Mirjanich regarding claims data (.2). | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | KBD | $ 390.00 | 0.1 | review spreadsheets relating to claims and correspondence from A. Watychowicz regarding same (.1) | $ 39.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | KBD | $ 390.00 | 0.3 | exchange correspondence with claimant regarding claims process and claimed amounts (.3). | $ 117.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | KBD | $ 390.00 | 0.8 | work on potential resolution of claims disputes with M. Rachlis and A. Porter (.8) | $ 312.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | KBD | $ 390.00 | 0.7 | work on same, progression of analysis, common issues for resolution, and framing schedule for the Court with N. Mirjanich (.7). | $ 273.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | KBD | $ 390.00 | 1.8 | study and revise preliminary report on disputed claims (1.8) | $ 702.00 |
| Aug-19 | Claims Administration & Objections | 8/14/2019 | KBD | $ 390.00 | 0.3 | research regarding summary proceedings in claims process (.3) | $ 117.00 |
| Aug-19 | Claims Administration & Objections | 8/14/2019 | KBD | $ 390.00 | 1 | Draft claims status report and exchange correspondence regarding same (1.0) | $ 390.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | KBD | $ 390.00 | 0.5 | exchange correspondence with M. Rachlis regarding same and confer with N. Mirjanich regarding same (.5) | $ 195.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | KBD | $ 390.00 | 4.7 | Study and revise status report regarding claims (4.7) | $ 1,833.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with E. Duff regarding communications with lender and insurance broker representative regarding property insurance premium (.1) | $ 39.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | KBD | $ 390.00 | 0.3 | exchange correspondence with A. Watychowicz regarding communications with claimants relating to claims submissions (.3). | $ 117.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-19 | Claims Administration & Objections | 8/20/2019 | KBD | $ 390.00 | 0.3 | review of title reports to identify potentially interested parties and gather information with J. Rak and A. Porter (.3). | $ 117.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | KBD | $ 390.00 | 1.8 | Work on claims process with M. Rachlis, A. Porter, E. Duff, and N. Mirjanich regarding claims analysis, process, prioritization of review, and preparations written plan (1.8) | $ 702.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | KBD | $ 390.00 | 0.8 | Study memorandum from N. Mirjanich regarding claims review, analysis, and planning (.8) | $ 312.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | KBD | $ 390.00 | 0.4 | draft correspondence to N. Mirjanich regarding review of claims and priority of claims issue (.4). | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | KBD | $ 390.00 | 1.3 | Appear for hearing before Judge Kim regarding claims process (1.3) | $ 507.00 |
| Aug-19 | Claims Administration & Objections | 8/27/2019 | KBD | $ 390.00 | 0.6 | Financial analysis of investments and confer with N. Mirjanich regarding same (.6) | $ 234.00 |
| Aug-19 | Claims Administration & Objections | 8/29/2019 | KBD | $ 390.00 | 0.3 | Draft correspondence to claimant regarding reporting on claimants and claims and claims analysis criteria (.3) | $ 117.00 |
| Aug-19 | Claims Administration & Objections | 8/30/2019 | KBD | $ 390.00 | 0.2 | Work on claims analysis and review with N. Mirjanich. | $ 78.00 |
| Aug-19 | Asset Disposition | 8/16/2019 | AEP | $ 390.00 | 0.1 | read e-mail from E. Duff regarding rent restoration totals for all receivership properties (.1). | $ 39.00 |
| Aug-19 | Asset Disposition | 8/20/2019 | AEP | $ 390.00 | 0.1 | communications with title company regarding preparation of title invoices for third series properties (.1) | $ 39.00 |
| Aug-19 | Asset Disposition | 8/20/2019 | AEP | $ 390.00 | 0.1 | Teleconference with receivership broker regarding status of completion of closing cost estimates for third series properties (.1) | $ 39.00 |
| Aug-19 | Business Operations | 8/2/2019 | NM | $ 260.00 | 0.3 | Study EB email account for service of process, code violation documents, and other key documents (.3) | $ 78.00 |
| Aug-19 | Business Operations | 8/6/2019 | AW | $ 140.00 | 0.1 | Confer with K. Pritchard and research regarding complete list of EquityBuild affiliated entities (.1) | $ 14.00 |
| Aug-19 | Business Operations | 8/6/2019 | AW | $ 140.00 | 0.3 | attention to email exchanges regarding EINs and search for same (.3). | $ 42.00 |
| Aug-19 | Business Operations | 8/6/2019 | KMP | $ 140.00 | 0.4 | Review and compare comprehensive list of receivership entities to list of known EB entities organized in state of Delaware (.4) | $ 56.00 |
| Aug-19 | Business Operations | 8/9/2019 | JR | $ 140.00 | 0.7 | Review additional receiver report for June (.7) | $ 98.00 |
| Aug-19 | Business Operations | 8/28/2019 | AW | $ 140.00 | 0.3 | Confer with N. Mirjanich regarding order allowing filing of lien by creditor, research same, and email regarding same (.3) | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | AEP | $ 390.00 | 1.8 | Proofread, edit, and revise draft report on status of claims process. | $ 702.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | AW | $ 140.00 | 0.2 | Attention to draft claims status report and preliminary review (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | AW | $ 140.00 | 0.5 | compile redacted exhibits and email N. Mirjanich regarding same (.5) | $ 70.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | AW | $ 140.00 | 1.2 | continue work on spreadsheet containing detailed information regarding claims submitted via mail and email (1.2) | $ 168.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | AW | $ 140.00 | 3.2 | proofread claims status report, email exchanges and confer with N. Mirjanich and K. Duff regarding same, revise exhibits, finalize report, file on-line, and serve (3.2) | $ 448.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | MR | $ 390.00 | 0.1 | Attention to emails on claims (.1) | $ 39.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | MR | $ 390.00 | 0.4 | attention to further revisions on claims report (.4). | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | NM | $ 260.00 | 0.3 | Draft agenda for claims meeting with K. Duff, A. Porter, and E. Duff (.3) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | NM | $ 260.00 | 4.2 | revise claims status report (4.2). | $ 1,092.00 |
| Aug-19 | Claims Administration & Objections | 8/1/2019 | SZ | $ 110.00 | 2 | Review and organize investors' claims received by mail. | $ 220.00 |
| Aug-19 | Claims Administration & Objections | 8/2/2019 | AW | $ 140.00 | 0.2 | Respond to emails from claimants. | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/2/2019 | MR | $ 390.00 | 0.4 | Attention to various issues on claims and property related issues. | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/2/2019 | SZ | $ 110.00 | 3.7 | Review and organize investors' claims received by mail. | $ 407.00 |
| Aug-19 | Claims Administration & Objections | 8/5/2019 | AW | $ 140.00 | 2.8 | Continue work on spreadsheet containing detailed information regarding claims submitted via mail and email (2.8) | $ 392.00 |
| Aug-19 | Claims Administration & Objections | 8/5/2019 | NM | $ 260.00 | 0.3 | Correspond with A. Watychowicz regarding claims and hard copy submissions to the Receiver (.3) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/5/2019 | NM | $ 260.00 | 4 | study claims on property-by-property basis for August 15th claims report and meeting with Receiver's team to address review process for the same (4.0). | $ 1,040.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | AEP | $ 390.00 | 0.2 | Review claims summary spreadsheet received from N. Mirjanich in preparation for receivership team meeting (.2) | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-19 | Claims Administration & Objections | 8/6/2019 | AEP | $ 390.00 | 1.5 | participate in receivership team meeting regarding claims process (1.5). | $ 585.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | AW | $ 140.00 | 0.2 | draft template emails to claimants for K. Duff's review (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | AW | $ 140.00 | 0.3 | Confer with K. Duff regarding notice of claims process (.3) | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | AW | $ 140.00 | 0.3 | respond to claimants' emails (.3). | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | ED | $ 390.00 | 2.2 | meeting with K. Duff, M. Rachlis, A. Porter, and N. Mirjanich to discuss status of preliminary review of information regarding claims received, and next steps (2.2). | $ 858.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | KMP | $ 140.00 | 0.1 | compile claims spreadsheet (.1). | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | KMP | $ 140.00 | 0.2 | Assist N. Mirjanich in annotating electronic version of claims form for claims portal vendor to assist with their manual entry of certain claim information (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | MR | $ 390.00 | 0.5 | Review claims related charts to prepare for meeting (.5) | $ 195.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | MR | $ 390.00 | 1.4 | attend meeting with A. Porter, K. Duff and N. Mirjanich regarding claims process (1.4). | $ 546.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.1 | prepare for telephone call with claims vendor and K. Duff (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claims (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.2 | follow-up telephone call with vendor regarding the same (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.4 | prepare for meeting with receivership team regarding claims process review strategy and second status report on claims (.4) | $ 104.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.6 | exchange email correspondence with vendor regarding the same and correspond with K. Pritchard regarding the same (.6) | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 0.9 | telephone call with same regarding claims process and additional vendor services in advance of August 15th claims report (.9) | $ 234.00 |
| Aug-19 | Claims Administration & Objections | 8/6/2019 | NM | $ 260.00 | 2.2 | confer with K. Duff, M. Rachlis, E. Duff, and A. Porter regarding claims process review strategy and second status report on claims (2.2). | $ 572.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | AW | $ 140.00 | 0.2 | draft template emails to claimants for K. Duff's review (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | AW | $ 140.00 | 0.4 | Meeting with N. Mirjanich regarding processing of claims received via mail and email and transfer to vendor for entry to database (.4) | $ 56.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | AW | $ 140.00 | 0.4 | respond to claimants' emails (.4) | $ 56.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | KMP | $ 140.00 | 0.2 | Attention to requests from claimants for verification of receipt of claims information and communications with A. Watychowicz regarding same. | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.1 | correspond with A. Porter regarding claimant (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.1 | Correspond with K. Duff regarding claims (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding email correspondence to claimants (.3) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.4 | correspond with A. Watychowicz regarding the same and downloading claims documents for E. Duff review (.4) | $ 104.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.6 | telephone conference with vendor regarding claims imports and exchange email correspondence relating to the same (.6) | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/7/2019 | NM | $ 260.00 | 0.8 | draft second claims report and follow-up from meeting with receivership team on the same (.8) | $ 208.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AEP | $ 390.00 | 2.6 | Prepare for and attend meeting with K. Duff, M. Rachlis, and counsel for servicer to institutional lender. | $ 1,014.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AW | $ 140.00 | 0.1 | attention to email exchanges regarding vendor entering information to online database (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AW | $ 140.00 | 0.2 | Confer with and assist S. Zjalic regarding processing and organization of claims documents (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AW | $ 140.00 | 0.2 | discuss with N. Mirjanich regarding manual upload to online database (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AW | $ 140.00 | 0.4 | attention to data entry relating to claimant and confer with vendor regarding issues (.4). | $ 56.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-19 | Claims Administration & Objections | 8/8/2019 | AW | $ 140.00 | 2.7 | continue work on spreadsheet containing detailed information regarding claims submitted by mail and email (2.7) | $ 378.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding institutional lender claims (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding claims submitted by lender in advance of meeting with same (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz, S. Zjalic, and K. Duff regarding claims (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | NM | $ 260.00 | 0.2 | exchange correspondence with vendor regarding entry of hard copy claims into database (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | NM | $ 260.00 | 0.3 | enter a claim into database with A. Watychowicz (.3). | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/8/2019 | SZ | $ 110.00 | 4.2 | Review and organize investors' claims. | $ 462.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding submissions to vendor and options suggested by vendor (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | AW | $ 140.00 | 0.2 | respond to emails from claimants (.2). | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | AW | $ 140.00 | 0.8 | Call with vendor regarding claims database (.8) | $ 112.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | AW | $ 140.00 | 0.8 | prepare submissions for vendor (.8) | $ 112.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | AW | $ 140.00 | 3.3 | complete work on spreadsheet containing detailed information regarding claims submitted by mail and email (3.3) | $ 462.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | NM | $ 260.00 | 0.5 | correspond with A. Watychowicz regarding the same and enter claim into database for review by vendor (.5) | $ 130.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | NM | $ 260.00 | 0.8 | telephone call with vendor and A. Watychowicz regarding the same and to explain claims data entry (.8) | $ 208.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | NM | $ 260.00 | 1.2 | Email correspondence and follow-up phone calls with vendor and A. Watychowicz regarding claims entry into database (1.2) | $ 312.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | NM | $ 260.00 | 1.4 | draft second claims report (1.4). | $ 364.00 |
| Aug-19 | Claims Administration & Objections | 8/9/2019 | SZ | $ 110.00 | 4.4 | Continue to review and organize investors' claims. | $ 484.00 |
| Aug-19 | Claims Administration & Objections | 8/12/2019 | AW | $ 140.00 | 0.1 | respond to email from claimant (.1). | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/12/2019 | MR | $ 390.00 | 0.4 | Issues on claims review and submission (.4) | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/12/2019 | NM | $ 260.00 | 5.5 | Draft second claims report and exhibit to the same. | $ 1,430.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | MR | $ 390.00 | 4 | Work on draft claims status report and draft and edit same, review materials regarding same. | $ 1,560.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | NM | $ 260.00 | 0.2 | telephone conference and email exchange with vendor regarding entry of hard copy claims data to portal and questions from same (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | NM | $ 260.00 | 0.7 | correspond with K. Duff regarding claims review process and second claims report (.7) | $ 182.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | NM | $ 260.00 | 1 | Revise claims report and send to receivership team and study K. Duff comments to the same (1.0) | $ 260.00 |
| Aug-19 | Claims Administration & Objections | 8/13/2019 | SZ | $ 110.00 | 3.7 | Review and organize investors' claims. | $ 407.00 |
| Aug-19 | Claims Administration & Objections | 8/14/2019 | NM | $ 260.00 | 2.9 | Revise claims report and study comments from M. Rachlis and K. Duff to incorporate same into the next draft of report (2.9) | $ 754.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding revisions to same (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | AW | $ 140.00 | 0.2 | Attention to emails from claimants and respond to same (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | AW | $ 140.00 | 0.5 | review second status report on claims (.5) | $ 70.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | AW | $ 140.00 | 1.1 | email exchanges regarding additional revisions to status report, calls with N. Mirjanich regarding same, finalize and file report, and serve on defendant (1.1). | $ 154.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | ED | $ 390.00 | 0.3 | Review and revise draft of Receiver's second report regarding claims (.3) | $ 117.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-19 | Claims Administration & Objections | 8/15/2019 | JR | $ 140.00 | 0.5 | Confer with N. Mirjanich regarding claims project and listing potential EBF mortgagees and potential parties on a single spreadsheet. | $ 70.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | MR | $ 390.00 | 2.9 | Review and follow up on claims status report and provide comments and edits (2.9) | $ 1,131.00 |
| Aug-19 | Claims Administration & Objections | 8/15/2019 | NM | $ 260.00 | 6.8 | Revise claims status report and study comments from K. Duff, M. Rachlis, and E. Duff to incorporate the same and correspond with K. Duff and M. Rachlis regarding the same (6.8) | $ 1,768.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | AW | $ 140.00 | 0.1 | Response by email to voicemail from claimant (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | AW | $ 140.00 | 0.7 | response to emails from claimants (.7). | $ 98.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | NM | $ 260.00 | 0.1 | study and respond to email correspondence relating to claims (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/16/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding claims emails and responses to the same (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/19/2019 | AW | $ 140.00 | 0.3 | Attention to emails from claimants and respond to same (.3) | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/19/2019 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding claims and correspondence from claimants (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/19/2019 | NM | $ 260.00 | 0.1 | prepare for claims meeting with receivership team (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | AEP | $ 390.00 | 2 | Conference with receivership team regarding status of claims process, analysis of individual claims, and discovery issues. | $ 780.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | ED | $ 390.00 | 1.8 | meeting with K. Duff, A. Porter, M. Rachlis and N. Mirjanich regarding claims analysis (1.8). | $ 702.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | MR | $ 390.00 | 0.3 | Prepare for meeting on claims issues (.3) | $ 117.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | MR | $ 390.00 | 2 | attend meeting regarding claims issues and conferences regarding same (2.0) | $ 780.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | NM | $ 260.00 | 1.1 | Prepare for claims meeting with receivership team and study previously filed status reports for same and for process to review claims in advance of claims status conference (1.1) | $ 286.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | NM | $ 260.00 | 2 | confer with K. Duff, M. Rachlis, A. Porter, E. Duff work on claims process, issues to address in advance of status conference on claims with K. Duff, M. Rachlis, A. Porter, and E. Duff (2.0) | $ 520.00 |
| Aug-19 | Claims Administration & Objections | 8/20/2019 | NM | $ 260.00 | 2.3 | summarize notes from the same and draft outline of claims review process and issues to address for the same (2.3). | $ 598.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | AW | $ 140.00 | 0.1 | Attention to voicemail from claimant and email response to same (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | AW | $ 140.00 | 0.3 | draft responses to multiple claimants (.3) | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | MR | $ 390.00 | 2 | Prepare for upcoming hearing on claims and review various materials regarding same (2.0) | $ 780.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding claims (.1) | $ 26.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | NM | $ 260.00 | 1.5 | draft summary of the same and claims process review in advance of status hearing on claims (1.5) | $ 390.00 |
| Aug-19 | Claims Administration & Objections | 8/21/2019 | NM | $ 260.00 | 4.9 | create list of all known claimants and claimed amounts based on export of data from database (4.9) | $ 1,274.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | MR | $ 390.00 | 1.3 | attend hearing and conferences regarding same (1.3). | $ 507.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | MR | $ 390.00 | 1.4 | Prepare for upcoming hearing on claims (1.4) | $ 546.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff and M. Rachlis regarding same (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding responses to claimant emails (.3) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 0.3 | correspond with K. Duff regarding claimant and investigate claim for same (.3) | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 1 | Prepare for status hearing on claims (1.0) | $ 260.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 1.3 | attend status conference on claims before Judge Kim (1.3) | $ 338.00 |
| Aug-19 | Claims Administration & Objections | 8/22/2019 | NM | $ 260.00 | 1.7 | correspond with K. Duff and J. Rak regarding claims process and review of the same (1.7). | $ 442.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-19 | Claims Administration & Objections | 8/23/2019 | AW | $ 140.00 | 0.2 | Respond to emails from claimants. | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/23/2019 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding claims for review and claimant responses (.3). | $ 78.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.1 | attention to revisions from K. Duff, revise email, and send to claimant (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same and draft email response (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.2 | Attention to email from claimant and research regarding claim (.2) | $ 28.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.3 | work on claims form review (.3). | $ 42.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.6 | attention to email from claims vendor regarding revisions and updates in online database and update claimants addresses (.6) | $ 84.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | AW | $ 140.00 | 0.7 | respond to claimants inquiries regarding claims process and status of same by email (.7) | $ 98.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding correspondence to claimant questions (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/26/2019 | NM | $ 260.00 | 0.2 | Correspond with E. Duff regarding claims review (.2) | $ 52.00 |
| Aug-19 | Claims Administration & Objections | 8/27/2019 | NM | $ 260.00 | 0.4 | correspond with K. Duff regarding claims analysis (.4) | $ 104.00 |
| Aug-19 | Claims Administration & Objections | 8/27/2019 | NM | $ 260.00 | 0.6 | legal research regarding claims analysis and correspond with K. Duff regarding same (.6) | $ 156.00 |
| Aug-19 | Claims Administration & Objections | 8/27/2019 | NM | $ 260.00 | 1.3 | Draft process for claims review and analyze prior notes regarding claims review process (1.3) | $ 338.00 |
| Aug-19 | Claims Administration & Objections | 8/29/2019 | AW | $ 140.00 | 0.1 | attention to email from institutional lender and call with E. Duff regarding same (.1) | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/29/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same and respond to email (.1). | $ 14.00 |
| Aug-19 | Claims Administration & Objections | 8/29/2019 | AW | $ 140.00 | 0.6 | Response to emails sent to both receivership emails and emails requesting update on claims (.6) | $ 84.00 |
| Aug-19 | Claims Administration & Objections | 8/30/2019 | AW | $ 140.00 | 0.1 | Email in response to voicemail regarding claims (.1) | $ 14.00 |
| Sep-19 | Business Operations | 9/6/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with E. Duff regarding lender communications (.1). | $ 39.00 |
| Sep-19 | Business Operations | 9/17/2019 | KBD | $ 390.00 | 0.1 | ; exchange correspondence with accounting firm representative regarding same (.1). | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/1/2019 | KBD | $ 390.00 | 0.1 | draft correspondence to N. Mirjanich and J. Rak regarding notice of claims process (.1). | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/1/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Porter regarding claims issue (.2) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/2/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with N. Mirjanich regarding notice of claims process. | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | KBD | $ 390.00 | 0.2 | study and revise motion to approve claims vendor invoice and approve continuing work (.2). | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | KBD | $ 390.00 | 0.2 | study revised motion to approve claims vendor invoice and approve continuing work (.2) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | KBD | $ 390.00 | 0.3 | Analysis of secured status of claims and approach to reviewing claims with N. Mirjanich (.3) | $ 117.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | KBD | $ 390.00 | 0.1 | Work on claims review and procedures with N. Mirjanich (.1) | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | KBD | $ 390.00 | 0.1 | Study correspondence from A. Watychowicz regarding investor communication relating to claims process (.1) | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/17/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with M. Rachlis and A. Porter regarding lender claim and property disposition (.2) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | KBD | $ 390.00 | 0.1 | study draft correspondence to representative of investor regarding tax form and claim process (.1) | $ 39.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | KBD | $ 390.00 | 0.2 | analysis of same with M. Rachlis (.2) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | KBD | $ 390.00 | 0.2 | confer with M. Rachlis regarding hearing before Judge Lee on various motions and issues (.2). | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | KBD | $ 390.00 | 0.2 | Study correspondence from investor regarding property sales and claim and exchange correspondence with N. Mirjanich regarding same (.2) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-19 | Claims Administration & Objections | 9/26/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim and claims process. | $ 39.00 |
| Sep-19 | Asset Disposition | 9/12/2019 | JR | $ 140.00 | 0.1 | exchange correspondence with A. Porter regarding earnest money deposits for the third series (.1) | $ 14.00 |
| Sep-19 | Asset Disposition | 9/12/2019 | JR | $ 140.00 | 0.1 | telephone conference with broker pertaining to wire instructions for properties currently under contract for the third series (.1) | $ 14.00 |
| Sep-19 | Asset Disposition | 9/12/2019 | JR | $ 140.00 | 0.4 | exchange correspondence with property manager pertaining to a request for due diligence documents for properties in the third series (.4) | $ 56.00 |
| Sep-19 | Asset Disposition | 9/13/2019 | AW | $ 140.00 | 0.1 | attention to emails from claimant and respond to same (.1). | $ 14.00 |
| Sep-19 | Asset Disposition | 9/13/2019 | JR | $ 140.00 | 0.6 | confer with K. Pritchard and review draft EquityBuild spreadsheets to confirm accuracy for same (.6). | $ 84.00 |
| Sep-19 | Asset Disposition | 9/13/2019 | JR | $ 140.00 | 2.8 | finalize review of title reports relating to additional creditors listed on title on all the properties in the EquityBuild portfolio (2.8) | $ 392.00 |
| Sep-19 | Asset Disposition | 9/18/2019 | NM | $ 260.00 | 0.7 | draft answers to frequently asked questions by stakeholders in connection with sales motions and correspond with K. Duff regarding the same (.7) | $ 182.00 |
| Sep-19 | Business Operations | 9/3/2019 | KMP | $ 140.00 | 1.1 | download and review accountant documents (1.1). | $ 154.00 |
| Sep-19 | Business Operations | 9/10/2019 | JR | $ 140.00 | 1.2 | ; produce and review financial statements regarding same (1.2). | $ 168.00 |
| Sep-19 | Business Operations | 9/23/2019 | KMP | $ 140.00 | 0.4 | review property and entity records to compile tax identification numbers in connection with same (.4) | $ 56.00 |
| Sep-19 | Business Operations | 9/23/2019 | KMP | $ 140.00 | 1.1 | continue reviewing records and communications with asset holder to prepare additional document requests (1.1) | $ 154.00 |
| Sep-19 | Business Operations | 9/24/2019 | KMP | $ 140.00 | 0.3 | conferences with K. Duff and N. Mirjanich regarding request for asset holder's documents and issues relating to analysis of same (.3) | $ 42.00 |
| Sep-19 | Business Operations | 9/24/2019 | KMP | $ 140.00 | 0.6 | draft correspondence to asset holder requesting updated balances and records for restricted accounts and confer with K. Duff regarding same (.6) | $ 84.00 |
| Sep-19 | Business Operations | 9/24/2019 | KMP | $ 140.00 | 0.6 | further review of property and entity records to compile tax identification numbers in connection with same (.6). | $ 84.00 |
| Sep-19 | Business Operations | 9/24/2019 | KMP | $ 140.00 | 1.2 | review records regarding asset holder (1.2) | $ 168.00 |
| Sep-19 | Business Operations | 9/25/2019 | KMP | $ 140.00 | 0.2 | Conferences with K. Duff and M. Rachlis regarding correspondence to asset holder to request updated balances and records for restricted accounts (.2) | $ 28.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | JR | $ 140.00 | 0.3 | ; confer with N. Mirjanich regarding same (.3). | $ 42.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | NM | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding the same and next phase of claims processing (.1) | $ 26.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff and A. Watychowicz regarding claims analysis (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | NM | $ 260.00 | 0.2 | finalize the same and send to M. Rachlis (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | NM | $ 260.00 | 0.4 | study chronology of loans sent by A. Porter (.4) | $ 104.00 |
| Sep-19 | Claims Administration & Objections | 9/3/2019 | NM | $ 260.00 | 2.2 | Draft motion to approve claims portal vendor and correspond with K. Duff regarding the same (2.2) | $ 572.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | AW | $ 140.00 | 0.1 | email response to voice message from claimant (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | AW | $ 140.00 | 0.1 | meeting with N. Mirjanich regarding files delivered to vendor for entry into database (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | AW | $ 140.00 | 0.3 | attention to emails from claimants requesting update and response to same (.3). | $ 42.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | AW | $ 140.00 | 0.7 | Meeting with N. Mirjanich and J. Rak regarding claims against specific properties (.7) | $ 98.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | AW | $ 140.00 | 2.1 | work on confirming transmittals of claims notice (2.1) | $ 294.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | JR | $ 140.00 | 0.7 | Confer with N. Mirjanich regarding assisting in the claims process (.7) | $ 98.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | MR | $ 390.00 | 0.3 | Attention to vendor issues, claims process, and motion. | $ 117.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding emails to claimants (.1) | $ 26.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding the same (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding claims analysis, bank records review, and notice to all EBF mortgagees (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.2 | email correspondence relating to the same (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.2 | revise claims to-do list following the same (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.2 | study notes from vendor regarding hard copy claim uploads (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.3 | prepare for meeting with A. Watychowicz and J. Rak regarding claims notice and confirm same (.3) | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.4 | Telephone conference with claims vendor regarding uploading additional documents from hard copy claims submissions (.4) | $ 104.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 0.7 | conference regarding the same (.7) | $ 182.00 |
| Sep-19 | Claims Administration & Objections | 9/4/2019 | NM | $ 260.00 | 3.3 | study claims forms, bank records, and email accounts of former EB employees (3.3). | $ 858.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | AW | $ 140.00 | 0.1 | email claimant regarding update (.1). | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | AW | $ 140.00 | 2.4 | Continue work on confirming transmittals of claims notice (2.4) | $ 336.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding claims process and the same (.1) | $ 26.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | NM | $ 260.00 | 0.3 | Correspond with A. Watychowicz regarding claims notice (.3) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | NM | $ 260.00 | 0.3 | correspond with K. Duff regarding the same, claims analysis, and claims analysis on other properties (.3) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/5/2019 | NM | $ 260.00 | 0.3 | draft summary of claims analysis on other properties following conversation with K. Duff on the same (.3). | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/9/2019 | NM | $ 260.00 | 0.4 | correspond with accountant regarding claims analysis (.4) | $ 104.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | AW | $ 140.00 | 0.2 | prepare list of claimants for which documents and proof of claim forms need to be uploaded to claims platform (.2) | $ 28.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | AW | $ 140.00 | 0.3 | attention to email and voicemail from claimants and respond to same (.3). | $ 42.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | AW | $ 140.00 | 0.3 | confer with N. Mirjanich regarding claims notice and additional tasks (.3) | $ 42.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | AW | $ 140.00 | 0.9 | Work with N. Mirjanich regarding incomplete claims and draft correspondence to claimants (.9) | $ 126.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | AW | $ 140.00 | 1.3 | continue work on claims notice (1.3) | $ 182.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding the same (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | NM | $ 260.00 | 0.3 | study correspondence from claims vendor regarding data upload and incomplete information and respond to the same (.3) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | NM | $ 260.00 | 1.1 | Correspond with A. Watychowicz regarding claims notice, email from vendor regarding data upload and compiling documents for the same, and responses to incomplete claims submissions (1.1) | $ 286.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | NM | $ 260.00 | 1.5 | study claim information for mortgagees who may not have been given notice of claims from the properties in the first through third tranche of sales (1.5) | $ 390.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | SZ | $ 110.00 | 0.3 | work on same with A. Watychowicz (.3). | $ 33.00 |
| Sep-19 | Claims Administration & Objections | 9/10/2019 | SZ | $ 110.00 | 4.4 | Cross-referenced investors claims to establish a list of documents and proof of claim forms that need to be uploaded to claims platform (4.4) | $ 484.00 |
| Sep-19 | Claims Administration & Objections | 9/12/2019 | AW | $ 140.00 | 0.1 | draft responses to and confer with K. Duff regarding emails from claimants with specific questions (.1). | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/12/2019 | AW | $ 140.00 | 0.2 | Attention to emails from claimants and respond to same (.2) | $ 28.00 |
| Sep-19 | Claims Administration & Objections | 9/12/2019 | JR | $ 140.00 | 2.8 | Continue review of title reports for properties in EquityBuild portfolio for additional claimant information. | $ 392.00 |
| Sep-19 | Claims Administration & Objections | 9/17/2019 | NM | $ 260.00 | 0.5 | Review claims forms for properties. | $ 130.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | AW | $ 140.00 | 0.3 | attention to voicemail from claimant, contact claimant, and respond with detailed email (.3) | $ 42.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | MR | $ 390.00 | 0.2 | attention to order on upcoming hearing and follow up regarding same (.2) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claims correspondence and call about tax form from investor (.2) | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/18/2019 | NM | $ 260.00 | 2.7 | study public records and search emails for documents to analyze properties (2.7) | $ 702.00 |
| Sep-19 | Claims Administration & Objections | 9/19/2019 | AW | $ 140.00 | 0.1 | Telephone call from claimant regarding his claim (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/19/2019 | AW | $ 140.00 | 0.9 | respond to emails from claimants (.9). | $ 126.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-19 | Claims Administration & Objections | 9/19/2019 | NM | $ 260.00 | 2.5 | Study claims forms and supporting documents and study emails for documents to analyze properties (2.5) | $ 650.00 |
| Sep-19 | Claims Administration & Objections | 9/20/2019 | AW | $ 140.00 | 0.4 | Respond to emails from claimants regarding status and other properties' specific questions (.4) | $ 56.00 |
| Sep-19 | Claims Administration & Objections | 9/20/2019 | NM | $ 260.00 | 0.1 | correspond with E. Duff regarding claims analysis (.1). | $ 26.00 |
| Sep-19 | Claims Administration & Objections | 9/20/2019 | NM | $ 260.00 | 3.5 | Claim analysis and study EB email accounts for documents relating to properties and funds (3.5) | $ 910.00 |
| Sep-19 | Claims Administration & Objections | 9/21/2019 | NM | $ 260.00 | 5.2 | Claims analysis by evaluating claims forms submitted against properties. | $ 1,352.00 |
| Sep-19 | Claims Administration & Objections | 9/23/2019 | NM | $ 260.00 | 0.6 | correspond with K. Duff regarding the same (.6). | $ 156.00 |
| Sep-19 | Claims Administration & Objections | 9/23/2019 | NM | $ 260.00 | 1 | legal research regarding claims issue (1.0) | $ 260.00 |
| Sep-19 | Claims Administration & Objections | 9/23/2019 | NM | $ 260.00 | 2.2 | correspond with E. Duff regarding claims (2.2) | $ 572.00 |
| Sep-19 | Claims Administration & Objections | 9/23/2019 | NM | $ 260.00 | 4.1 | study claims form from both the portal and received in hard copy relating to properties (4.1) | $ 1,066.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | AW | $ 140.00 | 0.1 | Attention to voicemail from claimant and email response (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding update email to investors (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | AW | $ 140.00 | 1.8 | continue work on claims notice (1.8). | $ 252.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | NM | $ 260.00 | 1.7 | Study E. Duff notes from claims analysis and study claims forms and documents from EB email accounts to provide additional information to claims analysis memorandum (1.7) | $ 442.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | SZ | $ 110.00 | 0.3 | ; communicated with E. Duff regarding same (.3). | $ 33.00 |
| Sep-19 | Claims Administration & Objections | 9/24/2019 | SZ | $ 110.00 | 2.7 | Analysis of records relating to property bank accounts (2.7) | $ 297.00 |
| Sep-19 | Claims Administration & Objections | 9/25/2019 | AW | $ 140.00 | 0.4 | serve claimants and their counsel with September 24 order (.4). | $ 56.00 |
| Sep-19 | Claims Administration & Objections | 9/25/2019 | AW | $ 140.00 | 1.3 | Prepare updated service list (1.3) | $ 182.00 |
| Sep-19 | Claims Administration & Objections | 9/25/2019 | SZ | $ 110.00 | 0.2 | ; confer with A. Watychowicz regarding same (.2). | $ 22.00 |
| Sep-19 | Claims Administration & Objections | 9/25/2019 | SZ | $ 110.00 | 1.3 | Cross-referenced investor lists to ensure consistency and accuracy between claims vendor's list and master list (1.3) | $ 143.00 |
| Sep-19 | Claims Administration & Objections | 9/26/2019 | AW | $ 140.00 | 0.1 | Attention to emails from claimants and confer with N. Mirjanich regarding responses (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/26/2019 | AW | $ 140.00 | 0.8 | responses to emails from claimants (.8) | $ 112.00 |
| Sep-19 | Claims Administration & Objections | 9/26/2019 | AW | $ 140.00 | 0.9 | complete work on claims notice (.9). | $ 126.00 |
| Sep-19 | Claims Administration & Objections | 9/26/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz, K. Duff, and M. Rachlis regarding the same and exchange draft responses (.2). | $ 52.00 |
| Sep-19 | Claims Administration & Objections | 9/26/2019 | NM | $ 260.00 | 0.7 | Correspond with A. Watychowicz regarding responses to claimant questions (.7) | $ 182.00 |
| Sep-19 | Claims Administration & Objections | 9/27/2019 | NM | $ 260.00 | 0.3 | Study and respond to email relating to claims with K. Duff and J. Rak and vendor (.3) | $ 78.00 |
| Sep-19 | Claims Administration & Objections | 9/27/2019 | NM | $ 260.00 | 2 | continue revising exhibit for third claims status report (2.0). | $ 520.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | AW | $ 140.00 | 0.1 | Attention to submission from claimant and review same (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding completion of work on claims notice and new tasks including transmittal of remaining documents to claims vendor (.1). | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | AW | $ 140.00 | 0.1 | exchange email correspondence and confer with N. Mirjanich regarding claimant's submission (.1) | $ 14.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | AW | $ 140.00 | 0.2 | draft email responses to claimants and forward same to N. Mirjanich (.2) | $ 28.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | AW | $ 140.00 | 0.4 | respond to emails from claimants (.4) | $ 56.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-19 | Claims Administration & Objections | 9/30/2019 | NM | $ 260.00 | 0.6 | correspond with A. Watychowicz regarding responses to claimant questions, documents to send to vendor to upload to portal, and notice of the claims process (.6) | $ 156.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | NM | $ 260.00 | 1.6 | Revise exhibit of claim information for third claims status report (1.6) | $ 416.00 |
| Sep-19 | Claims Administration & Objections | 9/30/2019 | NM | $ 260.00 | 2 | search through EB records relating to notice of claims process (2.0). | $ 520.00 |
| Oct-19 | Asset Disposition | 10/28/2019 | KBD | $ 390.00 | 1.2 | prepare for meeting with Court regarding sales planning and valuation issues with real estate broker, A. Porter, and M. Rachlis (1.2). | $ 468.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | KBD | $ 390.00 | 0.1 | attention to communication from investor's counsel and draft correspondence to N. Mirjanich regarding same (.1) | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding investor's communication regarding claim timing (.1) | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | KBD | $ 390.00 | 0.1 | study correspondence from N. Mirjanich regarding investor contact information (.1). | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | KBD | $ 390.00 | 0.1 | Work on claims analysis and preparation of next status report with N. Mirjanich (.1) | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding communication with investor about claim (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/4/2019 | KBD | $ 390.00 | 0.2 | discussion of claims analysis with N. Mirjanich (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | KBD | $ 390.00 | 0.3 | Study N. Mirjanich notes regarding claims analysis. | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/8/2019 | KBD | $ 390.00 | 0.2 | Work through claims analysis and distribution issues with A. Porter. | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/11/2019 | KBD | $ 390.00 | 0.2 | Study information regarding recently identified potentially interested parties and study and revise claims notice for same (.2) | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/12/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with N. Mirjanich regarding investor spreadsheet. | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/13/2019 | KBD | $ 390.00 | 0.3 | Study draft claims status report and correspondence from N. Mirjanich regarding same. | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | KBD | $ 390.00 | 0.3 | Study correspondence from investor regarding information relating to investment and draft correspondence in response regarding failure to submit a claim. | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | KBD | $ 390.00 | 0.4 | work on same with N. Mirjanich (.4). | $ 156.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | KBD | $ 390.00 | 7.3 | Study and revise claims status report (7.3) | $ 2,847.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with M. Rachlis and N. Mirjanich regarding same (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | KBD | $ 390.00 | 4.6 | Study and revise several drafts of claims status report (4.6) | $ 1,794.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | KBD | $ 390.00 | 0.1 | Attention to messages from claimant regarding claim and status report (.1) | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | KBD | $ 390.00 | 0.2 | review correspondence from lender's counsel and related correspondence regarding credit bid and letter of credit issues (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/18/2019 | KBD | $ 390.00 | 0.2 | attention to communication from claimant and draft correspondence to N. Mirjanich regarding same (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/20/2019 | KBD | $ 390.00 | 0.2 | Study correspondence from M. Rachlis regarding claims status report. | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | KBD | $ 390.00 | 0.1 | study information regarding claimant claimed amounts for response to claimant (.1). | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | KBD | $ 390.00 | 0.6 | Prepare for hearing before Judge Kim regarding claims process and planning (.6) | $ 234.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | KBD | $ 390.00 | 1.4 | prepare with M. Rachlis and N. Mirjanich regarding claims analysis and hearing before Judge Kim (1.4) | $ 546.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | KBD | $ 390.00 | 1.8 | telephone conference with accounting firm representatives and N. Mirjanich regarding claims and accounting records and analysis (1.8) | $ 702.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | KBD | $ 390.00 | 1.6 | Prepare for and appear for hearing before Judge Kim regarding claims, including revising points to report for the court. | $ 624.00 |
| Oct-19 | Claims Administration & Objections | 10/23/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with N. Mirjanich regarding bar date (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/24/2019 | KBD | $ 390.00 | 0.2 | draft correspondence to claimant (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/25/2019 | KBD | $ 390.00 | 0.2 | telephone conference with real estate broker regarding same (.2). | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-19 | Claims Administration & Objections | 10/25/2019 | KBD | $ 390.00 | 0.7 | prepare for meeting with Judge Lee with M. Rachlis (.7) | $ 273.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with N. Mirjanich and A. Watychowicz regarding claimants' correspondence (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | KBD | $ 390.00 | 0.2 | exchange correspondence with claimant regarding claim submitted (.2). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | KBD | $ 390.00 | 0.8 | analysis of potential paths for claims procedures with M. Rachlis (.8) | $ 312.00 |
| Oct-19 | Asset Disposition | 10/28/2019 | AEP | $ 390.00 | 1.2 | conference with K. Duff, M. Rachlis, and receivership broker regarding preparation for 10/30 hearing, timing of marketing and sale of all future property tranches, closing issues, credit bid issues, and miscellaneous other matters (1.2) | $ 468.00 |
| Oct-19 | Asset Disposition | 10/28/2019 | ED | $ 390.00 | 0.6 | Confer with A. Porter regarding calculations of amounts reimbursable from sales proceeds of properties with net operating losses. | $ 234.00 |
| Oct-19 | Asset Disposition | 10/28/2019 | MR | $ 390.00 | 0.1 | conferences with N. Mirjanich regarding hearing (.1). | $ 39.00 |
| Oct-19 | Asset Disposition | 10/30/2019 | AEP | $ 390.00 | 0.2 | prepare customized spreadsheet of information for M. Rachlis in preparation for conference with Judge Lee (.2) | $ 78.00 |
| Oct-19 | Asset Disposition | 10/30/2019 | AEP | $ 390.00 | 0.4 | conference with K. Duff and M. Rachlis regarding results of hearing before Judge Lee (.4). | $ 156.00 |
| Oct-19 | Business Operations | 10/3/2019 | ED | $ 390.00 | 0.3 | Email correspondence with accountant regarding portfolio reporting requirements and related property information (.3) | $ 117.00 |
| Oct-19 | Business Operations | 10/3/2019 | ED | $ 390.00 | 0.4 | and call regarding reporting content and presentation (.4). | $ 156.00 |
| Oct-19 | Business Operations | 10/3/2019 | NM | $ 260.00 | 0.1 | and exchange email correspondence with K. Duff and E. Duff regarding the same (.1). | $ 26.00 |
| Oct-19 | Business Operations | 10/29/2019 | AW | $ 140.00 | 0.3 | finalize filing, file with court, and serve on Defendant (.3). | $ 42.00 |
| Oct-19 | Business Operations | 10/29/2019 | AW | $ 140.00 | 2.1 | Attention to response to lenders' motion to permit bankruptcy and proofread same (2.1) | $ 294.00 |
| Oct-19 | Business Operations | 10/29/2019 | AW | $ 140.00 | 2.2 | various intraoffice conferences, email exchanges, and multiple revisions to opposition to bankruptcy motion (2.2) | $ 308.00 |
| Oct-19 | Business Operations | 10/29/2019 | KMP | $ 140.00 | 0.8 | Study and provide comments on draft response to lenders' bankruptcy motion and conferences with A. Watychowicz regarding same. | $ 112.00 |
| Oct-19 | Business Operations | 10/30/2019 | MR | $ 390.00 | 1.6 | attend hearing before Judge Lee (1.6) | $ 624.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | AW | $ 140.00 | 0.1 | Confer with K. Duff regarding emails from claimants' inquiries (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | AW | $ 140.00 | 0.1 | follow up with K. Duff regarding revisions that M. Rachlis suggested to responses to claimants' inquiries (.1). | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | AW | $ 140.00 | 0.9 | prepare documents and claims received from claimants via email and mail for upload to claims database and confirm there are no duplicates or inconsistencies (.9) | $ 126.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | MR | $ 390.00 | 0.1 | attention to inquiries on claims (.1). | $ 39.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding the claims process (.2). | $ 52.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | NM | $ 260.00 | 0.4 | correspond with A. Watychowicz and former EB employee regarding notice of claims process and revise spreadsheet of additional potential claimants to reflect same (.4) | $ 104.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | NM | $ 260.00 | 0.4 | Correspond with A. Watychowicz regarding documents to send to vendor to upload to portal and draft cover letter for the same (.4) | $ 104.00 |
| Oct-19 | Claims Administration & Objections | 10/1/2019 | NM | $ 260.00 | 2.8 | study claims form and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment (2.8) | $ 728.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | AW | $ 140.00 | 0.2 | Attention to voicemail from claimant regarding his claim, confirm that claim was never submitted, and draft email response regarding same (.2) | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | AW | $ 140.00 | 0.3 | compile authority cited in motion to permit bankruptcy and email N. Mirjanich regarding same (.3). | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | AW | $ 140.00 | 0.9 | begin work on confirming EBF mortgagees' receipt of claims notice (.9) | $ 126.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding correspondence to claimant emails and questions (.1). | $ 26.00 |
| Oct-19 | Claims Administration & Objections | 10/2/2019 | NM | $ 260.00 | 6.8 | Study claims form and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment (6.8) | $ 1,768.00 |
| Oct-19 | Claims Administration & Objections | 10/3/2019 | NM | $ 260.00 | 3.4 | Study claims form and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment. | $ 884.00 |
| Oct-19 | Claims Administration & Objections | 10/4/2019 | NM | $ 260.00 | 0.1 | Correspond with K. Duff regarding the claims submissions (.1) | $ 26.00 |
| Oct-19 | Claims Administration & Objections | 10/4/2019 | NM | $ 260.00 | 0.2 | additional analysis of claim submissions (.2) | $ 52.00 |
| Oct-19 | Claims Administration & Objections | 10/4/2019 | NM | $ 260.00 | 3.5 | study claims form and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment (3.5) | $ 910.00 |
| Oct-19 | Claims Administration & Objections | 10/4/2019 | SZ | $ 110.00 | 0.3 | ; correspond with A. Watychowicz regarding same (.3). | $ 33.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-19 | Claims Administration & Objections | 10/4/2019 | SZ | $ 110.00 | 5.2 | Cross-referenced investor lists to ensure consistency and accuracy of claims information (5.2) | $ 572.00 |
| Oct-19 | Claims Administration & Objections | 10/5/2019 | NM | $ 260.00 | 2 | Study claims forms for additional claimants making claims. | $ 520.00 |
| Oct-19 | Claims Administration & Objections | 10/5/2019 | SZ | $ 110.00 | 3 | Continue to cross-reference investor lists to ensure consistency and accuracy between list held by claims vendor and the Receiver's master list. | $ 330.00 |
| Oct-19 | Claims Administration & Objections | 10/6/2019 | SZ | $ 110.00 | 3 | Continue to cross-reference investor lists to ensure consistency and accuracy of claims information. | $ 330.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | NM | $ 260.00 | 0.3 | study EquityBuild documents for the same (.3) | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | NM | $ 260.00 | 1.8 | study claims form and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment (1.8). | $ 468.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | NM | $ 260.00 | 2.1 | Study claims forms for additional claimants (2.1) | $ 546.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | NM | $ 260.00 | 3.2 | revise memorandum written by E. Duff regarding the same and analysis of the same (3.2) | $ 832.00 |
| Oct-19 | Claims Administration & Objections | 10/7/2019 | SZ | $ 110.00 | 0.6 | Continue to cross-reference investor lists to ensure consistency and accuracy of claims information. | $ 66.00 |
| Oct-19 | Claims Administration & Objections | 10/8/2019 | NM | $ 260.00 | 5.9 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment. | $ 1,534.00 |
| Oct-19 | Claims Administration & Objections | 10/9/2019 | AW | $ 140.00 | 0.3 | Review and supplement work regarding claims notice. | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/9/2019 | NM | $ 260.00 | 5.6 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment. | $ 1,456.00 |
| Oct-19 | Claims Administration & Objections | 10/10/2019 | AW | $ 140.00 | 0.3 | Consult with N. Mirjanich regarding property-oriented inquiries from claimants and respond to emails from claimants. | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/10/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding claimant responses (.1) | $ 26.00 |
| Oct-19 | Claims Administration & Objections | 10/10/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding the same (.2) | $ 52.00 |
| Oct-19 | Claims Administration & Objections | 10/10/2019 | NM | $ 260.00 | 4.3 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investment (4.3) | $ 1,118.00 |
| Oct-19 | Claims Administration & Objections | 10/11/2019 | AW | $ 140.00 | 3 | Work on claims notice with N. Mirjanich, including preparation of list, review of records, distribution of notice, and various communications relating to same. | $ 420.00 |
| Oct-19 | Claims Administration & Objections | 10/11/2019 | NM | $ 260.00 | 0.8 | draft third claims status report (.8) | $ 208.00 |
| Oct-19 | Claims Administration & Objections | 10/11/2019 | NM | $ 260.00 | 1.6 | correspond with A. Watychowicz and K. Duff regarding potential claimants recently discovered and draft notice letter for same (1.6). | $ 416.00 |
| Oct-19 | Claims Administration & Objections | 10/11/2019 | NM | $ 260.00 | 4.6 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investments (4.6) | $ 1,196.00 |
| Oct-19 | Claims Administration & Objections | 10/12/2019 | NM | $ 260.00 | 4.4 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investments. | $ 1,144.00 |
| Oct-19 | Claims Administration & Objections | 10/13/2019 | MR | $ 390.00 | 1.4 | Review and edit status report. | $ 546.00 |
| Oct-19 | Claims Administration & Objections | 10/13/2019 | NM | $ 260.00 | 3 | draft and revise third status report (3.0). | $ 780.00 |
| Oct-19 | Claims Administration & Objections | 10/13/2019 | NM | $ 260.00 | 3 | Study claims forms and draft exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investments (3.0) | $ 780.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | Attention to email from claimant regarding claim and response email from K. Duff (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | attention to email from potential claimant (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | communicate with N. Mirjanich regarding claimant's hard copy files and details of claim (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding response and reply to email (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding claims status report, exhibits, and timing for filing (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.1 | work to upload additional documentation to online claims portal and communicate with claims vendor regarding same (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.2 | attention to multiple emails from claimant regarding claim and communicate with K. Duff and N. Mirjanich regarding same (.2). | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-19 | Claims Administration & Objections | 10/14/2019 | AW | $ 140.00 | 0.9 | prepare spreadsheet containing information regarding post bar date submissions and email N. Mirjanich regarding same (.9) | $ 126.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | MR | $ 390.00 | 0.3 | conferences regarding same (.3). | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | MR | $ 390.00 | 1.8 | Work on report on claims (1.8) | $ 702.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding the same (.2). | $ 52.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | NM | $ 260.00 | 3.1 | draft and revise third status report (3.1) | $ 806.00 |
| Oct-19 | Claims Administration & Objections | 10/14/2019 | NM | $ 260.00 | 5.6 | Study claims forms and revise exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investments (5.6) | $ 1,456.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | AW | $ 140.00 | 0.3 | review spreadsheet regarding claims and report to N. Mirjanich regarding same (.3) | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | MR | $ 390.00 | 0.3 | and conferences regarding same (.3). | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | MR | $ 390.00 | 2 | Attention to drafts of claims report and edit same (2.0) | $ 780.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding correspondence to claimant questions (.1). | $ 26.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | NM | $ 260.00 | 1.5 | Study claims forms and revise exhibit for third status report detailing all claims submitted against properties in the estate and amount of each claim and investments (1.5) | $ 390.00 |
| Oct-19 | Claims Administration & Objections | 10/15/2019 | NM | $ 260.00 | 5.7 | draft and revise third status report and finalize for filing and study comments from K. Duff and M. Rachlis and correspondence regarding the same (5.7) | $ 1,482.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.1 | draft response to claimants regarding status report on claims (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.1 | respond to emails from claimants (.1). | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.2 | attention to email from counsel regarding status report and communicate with N. Mirjanich regarding same (.2) | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.2 | attention to email from K. Duff regarding email from claimants counsel, download claim forms, and email K. Duff details of claims (.2) | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.2 | confer with N. Mirjanich regarding contacting claims vendor about more detailed spreadsheet and attention to email regarding same (.2) | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/16/2019 | AW | $ 140.00 | 0.3 | Attention to several voicemails from claimant regarding exhibit to status report (.3) | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/17/2019 | AW | $ 140.00 | 0.1 | Attention to email from claims vendor regarding list of claimants and review same (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/17/2019 | AW | $ 140.00 | 0.1 | email exchange with N. Mirjanich regarding issue with spreadsheets received from claims vendor (.1). | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/18/2019 | AW | $ 140.00 | 0.2 | attention to email from claimant regarding status report (.2). | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/18/2019 | AW | $ 140.00 | 0.2 | Attention to email from claimant regarding third status report on claims (.2) | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/20/2019 | MR | $ 390.00 | 1.5 | Prepare for upcoming hearing before Judge Kim and develop issues regarding same. | $ 585.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | MR | $ 390.00 | 3 | Prepare for hearing on claims issues before Judge Kim and conferences regarding same. | $ 1,170.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | NM | $ 260.00 | 0.2 | draft response to K. Duff to claimant question (.2) | $ 52.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | NM | $ 260.00 | 0.3 | exchange correspondence with vendor regarding additional claimant information and study spreadsheet sent by same (.3). | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | NM | $ 260.00 | 1.4 | confer with M. Rachlis and K. Duff regarding claims status conference before Judge Kim (1.4) | $ 364.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | NM | $ 260.00 | 1.8 | correspond with K. Duff and accountants regarding claims analysis (1.8) | $ 468.00 |
| Oct-19 | Claims Administration & Objections | 10/21/2019 | NM | $ 260.00 | 3.9 | Prepare for claims status conference tomorrow and study pleadings and working spreadsheets for same (3.9) | $ 1,014.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | AW | $ 140.00 | 0.1 | attention to emails from investor regarding claim and confer with K. Duff regarding same (.1) | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | AW | $ 140.00 | 0.3 | attention to communications between investor and the Receiver and inquiries with claims vendor (.3). | $ 42.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-19 | Claims Administration & Objections | 10/22/2019 | AW | $ 140.00 | 0.3 | Attention to emails from claimants regarding third status report on claims, obtain copies of their claim forms, and respond to claimants (.3) | $ 42.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | MR | $ 390.00 | 0.3 | confer regarding same with K. Duff and N. Mirjanich (.3). | $ 117.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | MR | $ 390.00 | 2 | Further preparation for and attend hearing before Judge Kim (2.0) | $ 780.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | NM | $ 260.00 | 0.5 | appear for status conference before Judge Kim (.5). | $ 130.00 |
| Oct-19 | Claims Administration & Objections | 10/22/2019 | NM | $ 260.00 | 1 | Prepare for status conference on claims before Judge Kim (1.0) | $ 260.00 |
| Oct-19 | Claims Administration & Objections | 10/23/2019 | NM | $ 260.00 | 0.3 | Study and respond to email correspondence relating to claims. | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/24/2019 | AW | $ 140.00 | 0.2 | Confer with K. Duff regarding response to claimant and prepare response. | $ 28.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | AEP | $ 390.00 | 0.7 | Confer with K. Duff, M. Rachlis, and N. Mirjanich regarding factual overview of Defendants' scheme and approaches to claims process. | $ 273.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | AW | $ 140.00 | 0.8 | Attention to emails from claimants, draft responses to same, confer with N. Mirjanich regarding revisions, and send email responses. | $ 112.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | NM | $ 260.00 | 0.1 | send email to the same regarding the same (.1). | $ 26.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | NM | $ 260.00 | 0.3 | correspond with claimant regarding questions to third claims status report (.3) | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/28/2019 | NM | $ 260.00 | 0.6 | Correspond with K. Duff and A. Watychowicz regarding correspondence to claimants (.6) | $ 156.00 |
| Oct-19 | Claims Administration & Objections | 10/29/2019 | NM | $ 260.00 | 0.9 | Confer with K. Duff, M. Rachlis, and A. Porter regarding the claims process plan and hearing before Judge Lee regarding the same. | $ 234.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | AW | $ 140.00 | 0.1 | Review email regarding request for amendment and bring to K. Duff's attention. | $ 14.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | NM | $ 260.00 | 0.3 | and appear for same (.3) | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | NM | $ 260.00 | 0.3 | Prepare for status conference before Judge Lee (.3) | $ 78.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | NM | $ 260.00 | 0.8 | correspond with receivership team regarding the same (.8). | $ 208.00 |
| Oct-19 | Claims Administration & Objections | 10/30/2019 | NM | $ 260.00 | 1.6 | attend in chambers discussion with Judge Lee relating to claims and Receiver's process going forward (1.6) | $ 416.00 |
| Nov-19 | Claims Administration & Objections | 11/1/2019 | KBD | $ 390.00 | 0.3 | Exchange correspondence with N. Mirjanich regarding claims bar date language. | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/2/2019 | KBD | $ 390.00 | 0.2 | Telephone conference with M. Rachlis regarding claims procedure issues. | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/4/2019 | KBD | $ 390.00 | 0.3 | Work on draft bar date language and exchange correspondence regarding same (.3) | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/5/2019 | KBD | $ 390.00 | 0.2 | Analysis of options for resolution of property and lender issues with E. Duff (.2) | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/5/2019 | KBD | $ 390.00 | 0.2 | study and revise notice relating to claims update and web site posting (.2). | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/8/2019 | KBD | $ 390.00 | 0.1 | Draft correspondence to N. Mirjanich regarding claims document repository. | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | KBD | $ 390.00 | 0.1 | Study correspondence from A. Watychowicz regarding claimant message about claims submission (.1) | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | KBD | $ 390.00 | 0.3 | study correspondence from claimant, draft response, and request information from N. Mirjanich relating to same (.3) | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | KBD | $ 390.00 | 0.1 | attention to voice message from claimants and draft correspondence regarding follow up (.1) | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | KBD | $ 390.00 | 0.1 | confer with N. Mirjanich regarding repository for production of claims related information and procedures (.1) | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | KBD | $ 390.00 | 0.1 | review correspondence from real estate broker regarding same (.1) | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | KBD | $ 390.00 | 0.5 | analysis of and draft correspondence to M. Rachlis regarding considerations for approach to claims analysis and procedure (.5). | $ 195.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | KBD | $ 390.00 | 0.1 | study correspondence from claimant regarding claim documents and another claimant regarding submission (.1) | $ 39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-19 | Claims Administration & Objections | 11/18/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding document repository (.2) | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | KBD | $ 390.00 | 0.3 | planning for hearing before Judge Lee regarding claims (.3). | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with vendor regarding document repository services (.1). | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | KBD | $ 390.00 | 0.8 | further discussions with M. Rachlis and A. Porter regarding same (.8) | $ 312.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | KBD | $ 390.00 | 2 | Analyze approaches to claims analysis and establishing claims document repository with M. Rachlis, A. Porter, and N. Mirjanich (2.0) | $ 780.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | KBD | $ 390.00 | 0.2 | study information regarding potential document repository services (.2). | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | KBD | $ 390.00 | 1.1 | further work with M. Rachlis regarding claims analysis procedures and separate analysis of same (1.1) | $ 429.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | KBD | $ 390.00 | 0.1 | study correspondence from counsel for claimant regarding claim and proposal for resolution (.1). | $ 39.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | KBD | $ 390.00 | 0.2 | confer with M. Rachlis and N. Mirjanich regarding same and process planning issues (.2) | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | KBD | $ 390.00 | 0.3 | research regarding potential document repository vendors and exchange correspondence regarding same (.3) | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | KBD | $ 390.00 | 1.3 | appear before Judge Lee for meeting on claims process (1.3) | $ 507.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | KBD | $ 390.00 | 1.3 | Draft and revise approach to claims analysis and work on same with M. Rachlis and N. Mirjanich (1.3) | $ 507.00 |
| Nov-19 | Claims Administration & Objections | 11/22/2019 | KBD | $ 390.00 | 0.5 | Telephone conference with investor regarding claims process (.5) | $ 195.00 |
| Nov-19 | Claims Administration & Objections | 11/25/2019 | KBD | $ 390.00 | 0.2 | Study correspondence from claimant regarding claim and exchange correspondence with N. Mirjanich regarding same. | $ 78.00 |
| Nov-19 | Asset Disposition | 11/15/2019 | JR | $ 140.00 | 0.8 | organize financial statements received from property managers and from the accounting firm for all properties in preparation for review (0.8) | $ 112.00 |
| Nov-19 | Asset Disposition | 11/21/2019 | SZ | $ 110.00 | 0.8 | Preparation of documents for status hearing before Judge Lee. | $ 88.00 |
| Nov-19 | Business Operations | 11/6/2019 | KMP | $ 140.00 | 0.4 | conferences with K. Duff and E. Duff regarding valuation and loss documents requested by insurer, and provide hard copies of requested documents to E. Duff for review (.4). | $ 56.00 |
| Nov-19 | Business Operations | 11/19/2019 | JR | $ 140.00 | 0.7 | exchange correspondence with E. Duff, A. Porter and K. Duff relating to same (.7). | $ 98.00 |
| Nov-19 | Business Operations | 11/25/2019 | KMP | $ 140.00 | 0.2 | revise draft statements of value and loss history relating to property insurance and conference with K. Duff regarding same (.2). | $ 28.00 |
| Nov-19 | Business Operations | 11/26/2019 | KMP | $ 140.00 | 0.3 | Finalize executed statements of value and loss for property insurance and communications with K. Duff regarding same. | $ 42.00 |
| Nov-19 | Business Operations | 11/28/2019 | JR | $ 140.00 | 0.1 | ; exchange correspondence to K. Duff regarding same (.1). | $ 14.00 |
| Nov-19 | Claims Administration & Objections | 11/1/2019 | NM | $ 260.00 | 0.4 | Correspond with A. Watychowicz regarding claimant responses. | $ 104.00 |
| Nov-19 | Claims Administration & Objections | 11/2/2019 | MR | $ 390.00 | 0.2 | Attention to issues with lenders and upcoming meeting. | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/4/2019 | NM | $ 260.00 | 0.1 | draft correspondence to the court for entry of the same (.1) | $ 26.00 |
| Nov-19 | Claims Administration & Objections | 11/4/2019 | NM | $ 260.00 | 0.2 | Exchange correspondence with K. Duff and M. Rachlis regarding the order setting claims deadlines and revise the same (.2) | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/5/2019 | AW | $ 140.00 | 0.3 | Work with N. Mirjanich on blast email to claimants and creditors regarding final claims deadline. | $ 42.00 |
| Nov-19 | Claims Administration & Objections | 11/5/2019 | NM | $ 260.00 | 1 | Correspond with A. Watychowicz regarding website updates and draft email to claimants regarding claims bar and amendment date. | $ 260.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | AW | $ 140.00 | 0.1 | Attention to claim form and documentation from claimant and respond to email (.1) | $ 14.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | AW | $ 140.00 | 0.2 | work with N. Mirjanich on draft email to claimants regarding bar and amendment date (.2). | $ 28.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | NM | $ 260.00 | 0.1 | Correspond with K. Duff, vendor, and A. Watychowicz regarding claims portal (.1) | $ 26.00 |
| Nov-19 | Claims Administration & Objections | 11/11/2019 | NM | $ 260.00 | 0.4 | correspond with A. Watychowicz and K. Duff regarding email to claimants with new bar date information and revise the same (.4). | $ 104.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | AW | $ 140.00 | 0.7 | Prepare and send notice to claimants, creditors, and potentially interested parties regarding newly set deadline for submission or amendment of claim (.7) | $ 98.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | AW | $ 140.00 | 0.9 | attention to email responses from claimants, review their submissions, and prepare summary for N. Mirjanich (.9). | $ 126.00 |
| Nov-19 | Claims Administration & Objections | 11/12/2019 | NM | $ 260.00 | 0.7 | Correspond with A. Watychowicz regarding emails from claimants and responses to the same (.7) | $ 182.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-19 | Claims Administration & Objections | 11/12/2019 | NM | $ 260.00 | 0.9 | telephone conference with vendor document repository for claims (.9). | $ 234.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | AW | $ 140.00 | 1.3 | Work with N. Mirjanich on responses to emails received from claimants in follow up to new deadline set by the Court. | $ 182.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | MR | $ 390.00 | 0.2 | Attention to issues regarding claims and document repository for upcoming hearing. | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding responses to claimant questions (.2) | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 0.3 | correspond with K. Duff and M. Rachlis regarding the claims status before Judge Lee and document repository (.3). | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 0.7 | correspond with K. Duff, vendor, and IT consultant regarding creating a document repository for claims (.7) | $ 182.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 1.2 | and respond to the same (1.2) | $ 312.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 1.5 | study email correspondence from claimants and claims forms for the same following email to all with new claims bar and amendment date (1.5) | $ 390.00 |
| Nov-19 | Claims Administration & Objections | 11/18/2019 | NM | $ 260.00 | 2.2 | study claims documents to determine number of claimants and amount claimed (2.2) | $ 572.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | AEP | $ 390.00 | 0.4 | Meeting with K. Duff, M. Rachlis, and N. Mirjanich regarding document repository issues (.4) | $ 156.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | AEP | $ 390.00 | 1.4 | meeting with K. Duff, M. Rachlis, and N. Mirjanich regarding classification and presentation of fact patterns and claims issues to court (1.4). | $ 546.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | MR | $ 390.00 | 0.3 | analysis of notes and preparation for upcoming hearing (.3). | $ 117.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | MR | $ 390.00 | 0.8 | further conference with A. Porter and K. Duff (.8) | $ 312.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | MR | $ 390.00 | 1.8 | Analyze approaches to claims analysis and claims repository with K. Duff, A. Porter and N. Mirjanich (1.8) | $ 702.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 0.1 | and email to same regarding volume of data for claims submissions (.1) | $ 26.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 0.2 | Study responses from claimants (.2) | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 0.3 | revise master spreadsheet of all claimants to obtain updated number and claimed amount (.3) | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 0.4 | telephone call with vendor regarding document repository (.4) | $ 104.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 0.5 | telephone conference with vendor regarding document repository (.5) | $ 130.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 1.4 | prepare for in chambers discussion with Judge Lee (1.4) | $ 364.00 |
| Nov-19 | Claims Administration & Objections | 11/19/2019 | NM | $ 260.00 | 2 | correspond with M. Rachlis, K. Duff, and A. Porter regarding claims process and in chambers discussion with Judge Lee regarding the same (2.0). | $ 520.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | AW | $ 140.00 | 0.2 | Confer with N. Mirjanich regarding responses to emails from claimants and attention to claims submitted via email. | $ 28.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | MR | $ 390.00 | 0.6 | participate in call with SEC (.6). | $ 234.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | MR | $ 390.00 | 1 | conference regarding same with K. Duff and N. Mirjanich regarding same (1.0) | $ 390.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | MR | $ 390.00 | 1 | Further work and preparation for upcoming meetings on claims process (1.0) | $ 390.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | NM | $ 260.00 | 1 | correspond with M. Rachlis and K. Duff regarding the claims process and in chambers discussion with Judge Lee (1.0) | $ 260.00 |
| Nov-19 | Claims Administration & Objections | 11/20/2019 | NM | $ 260.00 | 3.2 | Prepare for in chambers discussion with Judge Lee including by revising master spreadsheet of all claimants to obtain updated number and claimed amount for the same and by tending to document repository and other matters relating to claims and EB data (3.2) | $ 832.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | AW | $ 140.00 | 0.4 | Confer with N. Mirjanich regarding options to make data available for claimants' review and research regarding same. | $ 56.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | MR | $ 390.00 | 0.2 | conference with N. Mirjanich and K. Duff regarding same (.2). | $ 78.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | MR | $ 390.00 | 1.2 | Further preparation for (1.2) | $ 468.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | MR | $ 390.00 | 1.3 | and attend hearing on claims process (1.3) | $ 507.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-19 | Claims Administration & Objections | 11/21/2019 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding the same (.2) | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | NM | $ 260.00 | 0.2 | correspond with M. Rachlis and K. Duff regarding the same prior to court and after court (.2). | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | NM | $ 260.00 | 1.3 | appear for in chambers discussion with Judge Lee regarding claims process (1.3) | $ 338.00 |
| Nov-19 | Claims Administration & Objections | 11/21/2019 | NM | $ 260.00 | 1.8 | Prepare for status hearing and determine amount claimed by lender and on only EBF properties (1.8) | $ 468.00 |
| Nov-19 | Claims Administration & Objections | 11/22/2019 | AW | $ 140.00 | 0.1 | draft email response and confer with K. Duff's regarding claimant (.1) | $ 14.00 |
| Nov-19 | Claims Administration & Objections | 11/22/2019 | AW | $ 140.00 | 0.2 | assist N. Mirjanich with responses to claimants' emails (.2). | $ 28.00 |
| Nov-19 | Claims Administration & Objections | 11/22/2019 | AW | $ 140.00 | 0.2 | Attention to received emails from claimants and responses (.2) | $ 28.00 |
| Nov-19 | Claims Administration & Objections | 11/22/2019 | NM | $ 260.00 | 0.9 | Prepare memorandum following hearing on claims before Judge Lee. | $ 234.00 |
| Nov-19 | Claims Administration & Objections | 11/25/2019 | NM | $ 260.00 | 0.2 | exchange email correspondence relating to document repository and options for the same following status hearing before Judge Lee (.2). | $ 52.00 |
| Nov-19 | Claims Administration & Objections | 11/27/2019 | MR | $ 390.00 | 0.3 | Follow up on issues raised by lender and attention to other issues. | $ 117.00 |
| Dec-19 | Claims Administration & Objections | 12/2/2019 | KBD | $ 390.00 | 0.1 | Attention to correspondence from claimant (.1) | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | KBD | $ 390.00 | 0.1 | study correspondence from claimant regarding claim (.1) | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | KBD | $ 390.00 | 0.2 | Review document repository research and options with N. Mirjanich (.2) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | KBD | $ 390.00 | 0.2 | study correspondence from claimant regarding claim (.2). | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | KBD | $ 390.00 | 0.2 | Telephone conference with N. Mirjanich regarding investor communication with respect to claim and claims reporting to court (.2) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | KBD | $ 390.00 | 0.2 | work on communication to claimants' inquiries regarding claims process, potential recovery, and timing (.2) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/6/2019 | KBD | $ 390.00 | 0.1 | review correspondence from claimant regarding inquiries as to claims (.1). | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/10/2019 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant regarding submitted claim. | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with N. Mirjanich regarding update for claimants regarding status of claims process (.1). | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | KBD | $ 390.00 | 0.1 | review draft communication to claimants regarding claims process status and timing (.1). | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | KBD | $ 390.00 | 0.3 | Work on claims review logistics relating to claims vendor and claims with N. Mirjanich (.3) | $ 117.00 |
| Dec-19 | Claims Administration & Objections | 12/16/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding claimant request for information relating fund properties (.1) | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/16/2019 | KBD | $ 390.00 | 0.1 | study additional related information (.1). | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/17/2019 | KBD | $ 390.00 | 0.1 | Exchange correspondence with accounting firm representative regarding claimant request as to IRA (.1) | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/18/2019 | KBD | $ 390.00 | 0.1 | exchange correspondence with N. Mirjanich regarding claims notice to potential claimant (.1). | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/19/2019 | KBD | $ 390.00 | 0.2 | Exchange correspondence with vendor representative regarding potential document repository services and exchange correspondence with N. Mirjanich regarding same. | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/20/2019 | KBD | $ 390.00 | 0.2 | Draft correspondence to claimants regarding status and timing of claims process (.2) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/30/2019 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant about submission of claim and draft correspondence to N. Mirjanich regarding same. | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/31/2019 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant regarding claim and exchange correspondence with N. Mirjanich regarding same (.1) | $ 39.00 |
| Dec-19 | Claims Administration & Objections | 12/31/2019 | KBD | $ 390.00 | 0.2 | study proposal from potential service provider for document repository (.2). | $ 78.00 |
| Dec-19 | Asset Disposition | 12/9/2019 | MR | $ 390.00 | 0.2 | preparation for upcoming hearing (.2) | $ 78.00 |
| Dec-19 | Business Operations | 12/10/2019 | AW | $ 140.00 | 1.3 | finalize letters (1.3). | $ 182.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-19 | Claims Administration & Objections | 12/2/2019 | AW | $ 140.00 | 0.1 | Attention to email regarding submission from claimant and confirm same with K. Duff. | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/2/2019 | NM | $ 260.00 | 1 | Study and respond to various claimants' inquiries. | $ 260.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | AW | $ 140.00 | 0.1 | Attention to voicemail from claimant regarding update, confer with N. Mirjanich regarding possible relation to another claimant, and email address update. | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claimant emails and voicemails (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.2 | prepare for telephone calls with vendors regarding claims services and document repository (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.2 | send email corresponding to vendor following the same (.2). | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.2 | summarize notes from the same (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.4 | and summarize notes from the same (.4) | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 0.6 | telephone conference with vendor regarding the same (.6) | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/3/2019 | NM | $ 260.00 | 1.1 | telephone conference with vendor regarding the same (1.1) | $ 286.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | AW | $ 140.00 | 0.2 | Attention to email from claimant, review his claim, and after consulting with K. Duff respond to same. | $ 28.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.3 | Correspond with A. Watychowicz regarding claimant emails and responses (.3) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.4 | correspond with K. Duff regarding the same (.4) | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.5 | study notes from last status conference regarding claims and prepare for telephone calls with vendors regarding the same and additional tasks to accomplish (.5) | $ 130.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.5 | telephone call with potential vendor regarding claims repository and e-discovery (.5) | $ 130.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.6 | summarize notes from the same and revise claims task list (.6). | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.6 | telephone call with another potential vendor regarding claims repository and e-discovery (.6) | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/4/2019 | NM | $ 260.00 | 0.7 | study claimant emails and respond to the same (.7) | $ 182.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | AW | $ 140.00 | 0.1 | attention to claimant's emails and respond to same (.1). | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | AW | $ 140.00 | 0.2 | Prepare draft email to claimants requesting additional information regarding claims process, timing, and potential return of investments and email K. Duff and N. Mirjanich regarding same (.2) | $ 28.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | NM | $ 260.00 | 0.1 | and exchange correspondence with K. Duff regarding the same (.1) | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | NM | $ 260.00 | 0.2 | Correspond with K. Duff regarding claimant correspondence (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | NM | $ 260.00 | 0.2 | draft response to claimant (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/5/2019 | NM | $ 260.00 | 0.6 | call with potential vendor regarding claims repository and e-discovery (.6). | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/6/2019 | AW | $ 140.00 | 0.1 | Attention to email from A. Porter requesting contact information for two claimants and respond to same. | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/6/2019 | NM | $ 260.00 | 0.4 | Exchange correspondence with potential vendors and summarize notes from telephone call from potential vendor (.4) | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/6/2019 | NM | $ 260.00 | 0.6 | correspond with A. Porter regarding claimant contact information and claim submissions and respond to claimant questions (.6). | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/9/2019 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding multiple emails from claimant and how to respond (.1). | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/10/2019 | AW | $ 140.00 | 0.4 | Work with N. Mirjanich on various responses to claimants. | $ 56.00 |
| Dec-19 | Claims Administration & Objections | 12/10/2019 | NM | $ 260.00 | 0.1 | correspond with K. Pritchard regarding the same and features in portal (.1). | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/10/2019 | NM | $ 260.00 | 0.2 | email correspondence following call with related information (.2) | $ 52.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-19 | Claims Administration & Objections | 12/10/2019 | NM | $ 260.00 | 0.4 | Correspond with potential vendors regarding claims data services and document repository for claims (.4) | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/10/2019 | NM | $ 260.00 | 0.5 | telephone call with vendor regarding the same (.5) | $ 130.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | AW | $ 140.00 | 0.2 | Attention to voicemail from claimant, review claim, and respond to email. | $ 28.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz and K. Duff regarding the same (.1). | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding updating responses to frequently asked questions (.1) | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claimant responses (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | NM | $ 260.00 | 0.6 | study and respond to claimants regarding questions about claims submissions (.6) | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/11/2019 | NM | $ 260.00 | 0.6 | telephone call with vendor regarding claims portal and setting up claimant library on property basis (.6) | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | AW | $ 140.00 | 0.1 | Communicate with N. Mirjanich and K. Duff regarding updated response to question regarding claims process timing. | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.1 | Study and respond to claimant correspondence (.1) | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.2 | confer with K. Duff regarding claims process (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.2 | confer with K. Duff regarding same (.2) | $ 52.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.3 | telephone conference with potential vendor regarding claims database (.3) | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.4 | summarize notes from the same and revise claims process checklist and plan of action to account for same (.4). | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/12/2019 | NM | $ 260.00 | 0.4 | telephone conference with another potential vendor regarding claims database (.4) | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/16/2019 | AW | $ 140.00 | 0.1 | Attention to email from claimant regarding investment, communicate with K. Duff regarding his call with claimant, respond to email. | $ 14.00 |
| Dec-19 | Claims Administration & Objections | 12/18/2019 | NM | $ 260.00 | 0.3 | Study and respond to claimant questions. | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/19/2019 | NM | $ 260.00 | 0.1 | ; confer with M. Rachlis regarding same (.1). | $ 26.00 |
| Dec-19 | Claims Administration & Objections | 12/19/2019 | NM | $ 260.00 | 0.5 | Telephone conference with potential vendor regarding claims database (.5) | $ 130.00 |
| Dec-19 | Claims Administration & Objections | 12/27/2019 | AW | $ 140.00 | 1.4 | Attention to submissions and questions from review claims, and work with N. Mirjanich on responses to claimants' emails. | $ 196.00 |
| Dec-19 | Claims Administration & Objections | 12/27/2019 | NM | $ 260.00 | 0.6 | Correspond with A. Watychowicz regarding claimant responses. | $ 156.00 |
| Dec-19 | Claims Administration & Objections | 12/30/2019 | NM | $ 260.00 | 0.4 | Respond to claimants regarding claims submissions and questions. | $ 104.00 |
| Dec-19 | Claims Administration & Objections | 12/31/2019 | NM | $ 260.00 | 0.3 | Study and respond to claimants. | $ 78.00 |
| Dec-19 | Claims Administration & Objections | 12/31/2019 | SZ | $ 110.00 | 0.8 | Review and organize claims submissions received. | $ 88.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | KBD | $ 390.00 | 0.2 | Attention to communications from claimants and response to same. | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding investors and timing (.1). | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with investor counsel regarding status of property sale (.1) | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | KBD | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding document repository quotes and options (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/10/2020 | KBD | $ 390.00 | 1 | Work on claims planning, logistics, timing and related issues with M. Rachlis and N. Mirjanich. | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | KBD | $ 390.00 | 0.5 | confer with and study correspondence from M. Rachlis and N. Mirjanich regarding same (.5) | $ 195.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | KBD | $ 390.00 | 0.5 | legal research regarding issue relating to claim (.5). | $ 195.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-20 | Claims Administration & Objections | 1/13/2020 | KBD | $ 390.00 | 1 | Telephone conference with A. Porter, E. Duff, and N. Mirjanich regarding analysis of information relating to nature of claims and corresponding properties (1.0) | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/14/2020 | KBD | $ 390.00 | 0.4 | additional discussions with A. Porter regarding same (.4) | $ 156.00 |
| Jan-20 | Claims Administration & Objections | 1/14/2020 | KBD | $ 390.00 | 0.8 | Work on issues relating to claims, security interests in properties, and various related issues with A. Porter, E. Duff, and N. Mirjanich (.8) | $ 312.00 |
| Jan-20 | Claims Administration & Objections | 1/15/2020 | KBD | $ 390.00 | 0.1 | Confer with A. Watychowicz regarding and study and revise draft correspondence to claimant regarding potential amendment to claim (.1) | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/16/2020 | KBD | $ 390.00 | 0.2 | Confer with N. Mirjanich regarding claims review and preparation of report to court (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | KBD | $ 390.00 | 0.2 | study revised list of claimants and receivership entities (.2). | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | KBD | $ 390.00 | 0.2 | evaluate information from potential vendor regarding document repository services and confer with N. Mirjanich regarding same (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | KBD | $ 390.00 | 0.3 | Study correspondence from lenders counsel regarding claims process and meeting (.3) | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/24/2020 | KBD | $ 390.00 | 0.2 | study correspondence from lender's counsel regarding claims process and exchange correspondence with M. Rachlis regarding same (.2). | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/24/2020 | KBD | $ 390.00 | 1.3 | work on claims process with N. Mirjanich (1.3) | $ 507.00 |
| Jan-20 | Claims Administration & Objections | 1/25/2020 | KBD | $ 390.00 | 1.5 | Work on claims process, and further study correspondence from lenders counsel regarding claims process (1.5) | $ 585.00 |
| Jan-20 | Claims Administration & Objections | 1/26/2020 | KBD | $ 390.00 | 0.4 | Study memorandum regarding claims process, development of procedures, document repository, sequence and timing, and various related issues (.4) | $ 156.00 |
| Jan-20 | Claims Administration & Objections | 1/26/2020 | KBD | $ 390.00 | 0.8 | work on claims process (.8). | $ 312.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 0.1 | attention to communications from claimant regarding claim (.1) | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 0.1 | review correspondence from claimant regarding claim as to various properties (.1). | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 0.3 | confer with N. Mirjanich regarding stages of process (.3) | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 0.6 | Work on claims process (.6) | $ 234.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 0.7 | further work with M. Rachlis and N. Mirjanich regarding design of process (.7) | $ 273.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | KBD | $ 390.00 | 2.8 | work further on claims process with M. Rachlis regarding various additional aspects of claims process (2.8) | $ 1,092.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | KBD | $ 390.00 | 0.1 | review correspondence regarding potential document repository vendor costs (.1). | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | KBD | $ 390.00 | 0.2 | confer with M. Rachlis and N. Mirjanich regarding same (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | KBD | $ 390.00 | 1.2 | further work on claims process with M. Rachlis and N. Mirjanich (1.2) | $ 468.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | KBD | $ 390.00 | 1.2 | Telephone conference with SEC and M. Rachlis (1.2) | $ 468.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | KBD | $ 390.00 | 1.9 | participate in conference with various lenders' counsel and SEC (1.9) | $ 741.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with lender's counsel regarding potential document repository vendor and follow-up regarding same (.1) | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | KBD | $ 390.00 | 0.1 | review correspondence regarding potential claimant (.1). | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | KBD | $ 390.00 | 0.2 | study correspondence from claimant and draft correspondence to A. Porter regarding same (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | KBD | $ 390.00 | 2.6 | Work on claims process (2.6) | $ 1,014.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | KBD | $ 390.00 | 3.1 | study and revise draft report on claims and work on same with M. Rachlis (3.1) | $ 1,209.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | KBD | $ 390.00 | 0.1 | confer with lenders' counsel regarding same (.1) | $ 39.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | KBD | $ 390.00 | 0.4 | study draft vendor contract and draft correspondence regarding same (.4). | $ 156.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-20 | Claims Administration & Objections | 1/30/2020 | KBD | $ 390.00 | 1 | participate in meeting with Judge Lee and various counsel regarding claims process (1.0) | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | KBD | $ 390.00 | 1.7 | Prepare for claims process meeting with Judge Lee and draft outline for presentation of information to participants (1.7) | $ 663.00 |
| Jan-20 | Asset Disposition | 1/6/2020 | JR | $ 140.00 | 0.2 | exchange correspondence with K. Duff and K. Pritchard regarding same (.2) | $ 28.00 |
| Jan-20 | Business Operations | 1/15/2020 | AW | $ 140.00 | 0.3 | ; file applications to reinstate entities and inform property manager regarding same (.3). | $ 42.00 |
| Jan-20 | Claims Administration & Objections | 1/2/2020 | AW | $ 140.00 | 0.5 | Attention to amended claims received via email and communicate regarding processing of same with N. Mirjanich (.5) | $ 70.00 |
| Jan-20 | Claims Administration & Objections | 1/2/2020 | NM | $ 260.00 | 0.3 | Work with A. Watychowicz regarding responses to claimant correspondence. | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/2/2020 | SZ | $ 110.00 | 2 | Review and organize claims and amendments received under 12-31-19 deadline. | $ 220.00 |
| Jan-20 | Claims Administration & Objections | 1/3/2020 | AW | $ 140.00 | 0.2 | Attention to voicemails from claimant and respond to same. | $ 28.00 |
| Jan-20 | Claims Administration & Objections | 1/3/2020 | MR | $ 390.00 | 0.3 | Attention to emails on status and attention to issues that need addressing on properties and claims. | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/3/2020 | NM | $ 260.00 | 0.5 | Work with A. Watychowicz regarding responses to claimant correspondence. | $ 130.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.1 | correspond with K. Duff regarding the same (.1) | $ 26.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.1 | review claim form and notes relating to same in advance of call (.1) | $ 26.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.2 | and review claim form and notes relating to same in advance of call (.2) | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding responses to claimant communication (.2). | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.3 | telephone call with investor (.3) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/6/2020 | NM | $ 260.00 | 0.3 | Telephone call with investor [M. Thomas] (.3) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding claims (.1) | $ 26.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | NM | $ 260.00 | 0.1 | correspond with E. Duff regarding claims (.1) | $ 26.00 |
| Jan-20 | Claims Administration & Objections | 1/8/2020 | NM | $ 260.00 | 1 | tend to claims process matters in advance of January 30th status conference such as communicating with vendors and revising notes for claims process following same and correspond with K. Duff regarding same (1.0) | $ 260.00 |
| Jan-20 | Claims Administration & Objections | 1/9/2020 | ED | $ 390.00 | 1.8 | Work with N. Mirjanich on process for reviewing and organizing claims content in preparation for priority analysis, outline of information to be recorded in initial document analysis timing, next steps, and resources for project (1.8) | $ 702.00 |
| Jan-20 | Claims Administration & Objections | 1/9/2020 | NM | $ 260.00 | 0.2 | exchange email correspondence relating to claims (.2) | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/9/2020 | NM | $ 260.00 | 0.4 | Prepare for meeting with E. Duff regarding claims process and study previous notes from same (.4) | $ 104.00 |
| Jan-20 | Claims Administration & Objections | 1/9/2020 | NM | $ 260.00 | 1.8 | work with E. Duff on claims process and first batch of properties for review of claims for same (1.8). | $ 468.00 |
| Jan-20 | Claims Administration & Objections | 1/9/2020 | SZ | $ 110.00 | 4.3 | Review and organize claims documentation received under 12-31-19 deadline. | $ 473.00 |
| Jan-20 | Claims Administration & Objections | 1/10/2020 | MR | $ 390.00 | 1 | Conference with K. Duff and N. Mirjanich on claims. | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/10/2020 | NM | $ 260.00 | 1 | confer with K. Duff and M. Rachlis regarding claims process and selection of first batch of properties for review (1.0). | $ 260.00 |
| Jan-20 | Claims Administration & Objections | 1/10/2020 | NM | $ 260.00 | 3.7 | Revise spreadsheet with claimant information following December 31, 2019 bar date (3.7) | $ 962.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | AW | $ 140.00 | 0.2 | reach out to claims vendor and request address updates for claimants and respond to follow up questions (.2) | $ 28.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | AW | $ 140.00 | 0.2 | work with N. Mirjanich to obtain complete set of documents that we received along with proof of claim form from institutional lender (.2). | $ 28.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | AW | $ 140.00 | 0.8 | Attention to emails from claimants regarding updates, claims, status, and timing, confer with N. Mirjanich regarding responses and respond by emails to claimants (.8) | $ 112.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | ED | $ 390.00 | 0.2 | Review correspondence from lender and related documents and correspondence from M. Rachlis and A. Porter (.2) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/13/2020 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claimant responses (.2) | $ 52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-20 | Claims Administration & Objections | 1/14/2020 | NM | $ 260.00 | 0.5 | correspond with K. Duff, M. Rachlis, and A. Porter regarding claims submitted and previous filings with court (.5). | $ 130.00 |
| Jan-20 | Claims Administration & Objections | 1/14/2020 | NM | $ 260.00 | 0.6 | revise spreadsheet with claimant information following December 31, 2019 bar date (.6) | $ 156.00 |
| Jan-20 | Claims Administration & Objections | 1/14/2020 | NM | $ 260.00 | 1.5 | Study bank records and claims (1.5) | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/15/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from claimant and communicate with K. Duff regarding email response (.1). | $ 14.00 |
| Jan-20 | Claims Administration & Objections | 1/15/2020 | AW | $ 140.00 | 0.1 | communicate with claim vendor regarding update to contact information for claimant (.1) | $ 14.00 |
| Jan-20 | Claims Administration & Objections | 1/15/2020 | NM | $ 260.00 | 0.7 | Correspond with A. Watychowicz regarding claimant responses (.7) | $ 182.00 |
| Jan-20 | Claims Administration & Objections | 1/15/2020 | NM | $ 260.00 | 2 | revise spreadsheet with claimant information following December 31, 2019 bar date (2.0). | $ 520.00 |
| Jan-20 | Claims Administration & Objections | 1/16/2020 | NM | $ 260.00 | 1.5 | Revise spreadsheet with claimant information following December 31, 2019 bar date (1.5) | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/20/2020 | AW | $ 140.00 | 0.1 | Work with N. Mirjanich to access and analyze claim. | $ 14.00 |
| Jan-20 | Claims Administration & Objections | 1/20/2020 | NM | $ 260.00 | 0.4 | Correspond with A. Watychowicz regarding responses to claimants (.4) | $ 104.00 |
| Jan-20 | Claims Administration & Objections | 1/20/2020 | NM | $ 260.00 | 3.1 | revise third status report Exhibit 1 to reflect recent claim submissions and amendments and analyze same and properties in order to determine batches of properties for claims review (3.1). | $ 806.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | AEP | $ 390.00 | 0.5 | Conference with N. Mirjanich regarding selection of properties encumbered by competing secured mortgages for presentation to court in preview of claims process. | $ 195.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | NM | $ 260.00 | 0.2 | K. Duff (.2) regarding same | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | NM | $ 260.00 | 0.4 | and correspond with A. Porter (.4) | $ 104.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | NM | $ 260.00 | 0.6 | exchange correspond with vendors and professionals regarding depository for claims and database review platform (.6). | $ 156.00 |
| Jan-20 | Claims Administration & Objections | 1/21/2020 | NM | $ 260.00 | 2.8 | Revise third status report Exhibit 1 to reflect recent claim submissions and amendments and analyze same and properties in order to determine batches of properties for claims review (2.8) | $ 728.00 |
| Jan-20 | Claims Administration & Objections | 1/22/2020 | NM | $ 260.00 | 0.5 | Exchange correspondence with claims vendors regarding document repository and create spreadsheet for one vendor's analysis for same. | $ 130.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | MR | $ 390.00 | 0.3 | ; follow up regarding same with K. Duff (.3). | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | MR | $ 390.00 | 0.7 | Attention to letter on claims and related issues (.7) | $ 273.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding responses to claimants (.2). | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | NM | $ 260.00 | 0.2 | correspond with K. Duff regarding same (.2) | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/23/2020 | NM | $ 260.00 | 0.4 | Correspond with vendor regarding document repository and database for EB document review (.4) | $ 104.00 |
| Jan-20 | Claims Administration & Objections | 1/24/2020 | MR | $ 390.00 | 0.3 | conferences with K. Duff regarding same (.3). | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/24/2020 | MR | $ 390.00 | 1.1 | Attention to letter from lenders and begin evaluation of same (1.1) | $ 429.00 |
| Jan-20 | Claims Administration & Objections | 1/24/2020 | NM | $ 260.00 | 3.3 | Study claims notes and outline process for review of same, including document repository. | $ 858.00 |
| Jan-20 | Claims Administration & Objections | 1/25/2020 | MR | $ 390.00 | 0.9 | Conference with K. Duff regarding various issues associated with claims process and upcoming meeting with lenders. | $ 351.00 |
| Jan-20 | Claims Administration & Objections | 1/26/2020 | NM | $ 260.00 | 2.1 | Study claims notes and outline process for review of same, including document repository, and research regarding same. | $ 546.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | MR | $ 390.00 | 1.2 | research and work to prepare for upcoming meeting with lenders (1.2). | $ 468.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | MR | $ 390.00 | 2.8 | Meeting with K. Duff on variety of issues and strategies for claims process and upcoming meetings (2.8) | $ 1,092.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | NM | $ 260.00 | 0.2 | follow-up email correspondence from same and summarize into notes for M. Rachlis and K. Duff (.2). | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | NM | $ 260.00 | 0.3 | Correspond with K. Duff regarding proposed claims process (.3) | $ 78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-20 | Claims Administration & Objections | 1/27/2020 | NM | $ 260.00 | 0.3 | telephone conference with vendor regarding claims organization and document repository (.3) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | NM | $ 260.00 | 0.6 | correspond with M. Rachlis regarding proposed claims process (.6) | $ 156.00 |
| Jan-20 | Claims Administration & Objections | 1/27/2020 | NM | $ 260.00 | 0.7 | correspond with K. Duff and M. Rachlis regarding proposed claims process (.7) | $ 182.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant, review and supplement her claim, and respond to same. | $ 28.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | MR | $ 390.00 | 0.5 | conferences regarding same (.5) | $ 195.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | MR | $ 390.00 | 2 | attend meeting with lenders and follow up with K. Duff and N. Mirjanich (2.0). | $ 780.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | MR | $ 390.00 | 2.5 | Continue research and prepare for upcoming meeting and hearing (2.5) | $ 975.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | NM | $ 260.00 | 0.2 | Study proposal from vendor relating to transmittal of claimant documents (.2) | $ 52.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | NM | $ 260.00 | 0.3 | summarize status of document repository and conversations with vendors for same for status conference with Judge Lee (.3) | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | NM | $ 260.00 | 0.5 | and telephone conference with same (.5) | $ 130.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | NM | $ 260.00 | 1.2 | correspond with M. Rachlis and K. Duff regarding claims process and prepare for meeting with institutional lenders regarding same (1.2) | $ 312.00 |
| Jan-20 | Claims Administration & Objections | 1/28/2020 | NM | $ 260.00 | 2 | confer with K. Duff, M. Rachlis, SEC, and institutional lender team regarding proposed claims process in advance of status conference with Judge Lee (2.0). | $ 520.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | MR | $ 390.00 | 0.3 | conferences with K. Duff regarding same and upcoming hearing (.3). | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/29/2020 | MR | $ 390.00 | 5 | Prepare draft summary report and research regarding same attempting to address concerns from meeting and other related issues, review comments from K. Duff and materials for upcoming conference (5.0) | $ 1,950.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | MR | $ 390.00 | 0.2 | follow up and review materials regarding claims and issues that need to be addressed (.2). | $ 78.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | MR | $ 390.00 | 0.3 | conferences with K. Duff regarding same (.3) | $ 117.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | MR | $ 390.00 | 1 | attend hearing (1.0) | $ 390.00 |
| Jan-20 | Claims Administration & Objections | 1/30/2020 | MR | $ 390.00 | 1.2 | Prepare for upcoming hearing (1.2) | $ 468.00 |
| Jan-20 | Claims Administration & Objections | 1/31/2020 | AW | $ 140.00 | 0.2 | Attention to email regarding supporting documentation and confer with K. Duff regarding pre claims process emails and files. | $ 28.00 |
| Jan-20 | Claims Administration & Objections | 1/31/2020 | MR | $ 390.00 | 0.2 | Follow up on issues raised at hearing. | $ 78.00 |
| Feb-20 | Business Operations | 2/4/2020 | KBD | $ 390.00 | 0.2 | telephone conference with bank representative regarding same (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/3/2020 | KBD | $ 390.00 | 0.3 | Confer with N. Mirjanich regarding claims process, procedure, discovery, timing, planning, and preparation of motion to approve. | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/4/2020 | KBD | $ 390.00 | 0.4 | analyze secured claim issues relating to properties and issues with transactional documents (.4). | $ 156.00 |
| Feb-20 | Claims Administration & Objections | 2/6/2020 | KBD | $ 390.00 | 0.2 | Work on electronic document repository issues with N. Mirjanich. | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/7/2020 | KBD | $ 390.00 | 0.2 | study correspondence from A. Watychowicz and N. Mirjanich regarding data for claims vendor (.2). | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | KBD | $ 390.00 | 0.1 | confer with N. Mirjanich regarding same (.1) | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | KBD | $ 390.00 | 0.5 | Analysis, legal research, and draft motion regarding claims process (.5) | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/17/2020 | KBD | $ 390.00 | 0.3 | Confer with M. Rachlis regarding claims process motion contents. | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | KBD | $ 390.00 | 0.2 | confer with A. Watychowicz and N. Mirjanich regarding notice issues (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | KBD | $ 390.00 | 1.8 | Draft and revise claims process motion (1.8) | $ 702.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | KBD | $ 390.00 | 0.1 | confer with N. Mirjanich regarding claims relating to properties subject of claims motion (.1) | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | KBD | $ 390.00 | 0.1 | study correspondence from N. Mirjanich regarding claims vendor issue (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-20 | Claims Administration & Objections | 2/19/2020 | KBD | $ 390.00 | 0.8 | legal research regarding claims process (.8) | $ 312.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | KBD | $ 390.00 | 1 | telephone conference with document repository vendor regarding document database and costs (1.0) | $ 390.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | KBD | $ 390.00 | 2.3 | Study and revise draft claims process motion and confer with M. Rachlis regarding same (2.3) | $ 897.00 |
| Feb-20 | Claims Administration & Objections | 2/20/2020 | KBD | $ 390.00 | 0.5 | Confer with A. Porter regarding claims process motion. | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/23/2020 | KBD | $ 390.00 | 3.1 | Draft and revise motion to approve dispute claims resolution process. | $ 1,209.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | KBD | $ 390.00 | 0.1 | study claimant response to lender objections (.1) | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | KBD | $ 390.00 | 0.2 | confer with and study correspondence from A. Watychowicz regarding claimant information (.2). | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | KBD | $ 390.00 | 0.3 | confer with M. Rachlis and N. Mirjanich regarding claims process motion (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | KBD | $ 390.00 | 1.5 | Confer with M. Rachlis regarding sequence for properties in claims process and communications with lender's counsel (1.5) | $ 585.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | KBD | $ 390.00 | 0.1 | discuss vendor efforts to prepare claims forms and documentation for participants with N. Mirjanich (.1) | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | KBD | $ 390.00 | 0.5 | confer with M. Rachlis regarding claims process and document sharing (.5) | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | KBD | $ 390.00 | 0.7 | Confer with and draft correspondence to M. Rachlis regarding approach to claims process and motion (.7) | $ 273.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | KBD | $ 390.00 | 0.8 | revise protective order for claims and exchange correspondence with M. Rachlis regarding same (.8) | $ 312.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with M. Rachlis regarding communications with lenders' counsel regarding claims process (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | KBD | $ 390.00 | 0.3 | Telephone conference with claimant regarding claims process, sale of properties, and various related issues (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | KBD | $ 390.00 | 0.4 | exchange correspondence and confer with M. Rachlis and study related correspondence regarding same (.4) | $ 156.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | KBD | $ 390.00 | 5.8 | study and revise draft motion to approve process for secured claims dispute resolution (5.8) | $ 2,262.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | KBD | $ 390.00 | 0.1 | study correspondence from lenders regarding claims process motion and exchange correspondence with M. Rachlis regarding same (.1). | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Porter regarding claims and releases (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | KBD | $ 390.00 | 0.3 | confer with M. Rachlis and N. Mirjanich regarding same (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | KBD | $ 390.00 | 0.5 | study and revise draft protective order and confer with J. Wine regarding same (.5) | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | KBD | $ 390.00 | 0.5 | Study and revise multiple versions of claims dispute process motion (.5) | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | KBD | $ 390.00 | 3.1 | Study and revise claims process motion and confer with M. Rachlis and N. Mirjanich relating to same (3.1) | $ 1,209.00 |
| Feb-20 | Claims Administration & Objections | 2/29/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding claims process motion, identification of claimants, and master claims spreadsheet. | $ 78.00 |
| Feb-20 | Asset Disposition | 2/17/2020 | JR | $ 140.00 | 0.2 | exchange correspondence with A. Watychowicz regarding closing spreadsheet (.2) | $ 28.00 |
| Feb-20 | Asset Disposition | 2/24/2020 | AW | $ 140.00 | 0.1 | Attention to email from potential property buyer and respond to same (.1) | $ 14.00 |
| Feb-20 | Asset Disposition | 2/25/2020 | JR | $ 140.00 | 0.1 | exchange correspondence with K. Duff regarding same (.1) | $ 14.00 |
| Feb-20 | Asset Disposition | 2/25/2020 | MR | $ 390.00 | 0.5 | Conferences regarding motion on process and access to materials with K. Duff. | $ 195.00 |
| Feb-20 | Asset Disposition | 2/26/2020 | AEP | $ 390.00 | 0.6 | teleconference with N. Mirjanich regarding factual background to chains of title for selected receivership properties (.6) | $ 234.00 |
| Feb-20 | Business Operations | 2/4/2020 | AW | $ 140.00 | 0.1 | communicate with property manager regarding same (.1). | $ 14.00 |
| Feb-20 | Claims Administration & Objections | 2/3/2020 | MR | $ 390.00 | 0.3 | conferences regarding same with N. Mirjanich (.3). | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/3/2020 | MR | $ 390.00 | 0.3 | Review and prepare materials regarding claims issues (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/3/2020 | NM | $ 260.00 | 0.3 | correspond with M. Rachlis regarding in chambers claims discussion and process (.3). | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-20 | Claims Administration & Objections | 2/3/2020 | NM | $ 260.00 | 0.5 | Study and respond to correspondence relating to claims process and status conference on same (.5) | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/4/2020 | AW | $ 140.00 | 0.6 | Attention to emails from claimants regarding their claims and work with N. Mirjanich to respond to same. | $ 84.00 |
| Feb-20 | Claims Administration & Objections | 2/4/2020 | NM | $ 260.00 | 0.4 | study email correspondence from claimants and correspond with A. Watychowicz regarding responses to same (.4). | $ 104.00 |
| Feb-20 | Claims Administration & Objections | 2/4/2020 | NM | $ 260.00 | 2.5 | Study notes from claims status conference from K. Duff and M. Rachlis and revise claims to-do list and process notes to reflect same and next steps in claims process (2.5) | $ 650.00 |
| Feb-20 | Claims Administration & Objections | 2/6/2020 | AW | $ 140.00 | 0.6 | Attention to and respond to emails from claimants. | $ 84.00 |
| Feb-20 | Claims Administration & Objections | 2/6/2020 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding claims process and vendor (.2). | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/6/2020 | NM | $ 260.00 | 0.7 | Study email correspondence from claimants and correspond with A. Watychowicz regarding responses to same (.7) | $ 182.00 |
| Feb-20 | Claims Administration & Objections | 2/7/2020 | MR | $ 390.00 | 0.3 | Attention to issues regarding claims process and relations to various properties. | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/7/2020 | NM | $ 260.00 | 0.5 | telephone call with potential vendor (.5). | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/7/2020 | NM | $ 260.00 | 2 | Revise claims process notes (2.0) | $ 520.00 |
| Feb-20 | Claims Administration & Objections | 2/10/2020 | NM | $ 260.00 | 0.5 | correspond with K. Duff regarding same (.5). | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/10/2020 | NM | $ 260.00 | 0.5 | telephone call with institutional lenders regarding document repository for claims (.5) | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/10/2020 | NM | $ 260.00 | 0.8 | Revise claims process notes (.8) | $ 208.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from claimant regarding claim and errors in submitted form, obtain copies of claims, and confer with N. Mirjanich regarding further review (.1) | $ 14.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding documents received from claimants prior to claims process and attention to email regarding same (.1) | $ 14.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | AW | $ 140.00 | 0.2 | attention to and respond to emails from claimants (.2) | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/12/2020 | NM | $ 260.00 | 0.2 | correspond with A. Watychowicz regarding claimant responses and claims submissions (.2). | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/13/2020 | NM | $ 260.00 | 0.2 | Correspond with A. Watychowicz regarding claims (.2) | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/13/2020 | NM | $ 260.00 | 0.2 | correspond with claims vendors regarding document repository and database (.2). | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/14/2020 | MR | $ 390.00 | 0.1 | follow up regarding same with N. Mirjanich (.1). | $ 39.00 |
| Feb-20 | Claims Administration & Objections | 2/14/2020 | MR | $ 390.00 | 0.2 | Review email regarding claims process (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/14/2020 | NM | $ 260.00 | 0.2 | attention to claims process (.2). | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/14/2020 | NM | $ 260.00 | 0.4 | Correspond with vendors regarding document repository (.4) | $ 104.00 |
| Feb-20 | Claims Administration & Objections | 2/17/2020 | AW | $ 140.00 | 0.2 | Attention to emails from claimants and respond to same. | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/17/2020 | MR | $ 390.00 | 6.8 | Further work on claims process motion and research regarding same. | $ 2,652.00 |
| Feb-20 | Claims Administration & Objections | 2/17/2020 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regrading claimant responses (.1). | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/17/2020 | NM | $ 260.00 | 0.4 | Correspond with vendors regarding claims document repository (.4) | $ 104.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | AW | $ 140.00 | 0.1 | Attention to email regarding update on claims process and respond to same (.1) | $ 14.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | MR | $ 390.00 | 0.3 | Attention and follow up on claims motion and related issues (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | NM | $ 260.00 | 0.1 | Correspond with A. Watychowicz regarding claims (.1) | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/18/2020 | NM | $ 260.00 | 0.2 | correspond with claims vendors and receivership team regarding setting up demo for same (.2) | $ 52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-20 | Claims Administration & Objections | 2/19/2020 | AW | $ 140.00 | 0.2 | confer with K. Duff and confirm process of service of notice of extended bar date for claim submissions (.2) | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | AW | $ 140.00 | 1.4 | participate in video presentation of document repository service with receivership team (1.4). | $ 196.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | MR | $ 390.00 | 0.2 | attention to research on claims issues (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | MR | $ 390.00 | 0.2 | follow up regarding document administration and management issues and presentation (.2). | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | MR | $ 390.00 | 0.2 | Review issues on indemnity regarding claims (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | NM | $ 260.00 | 0.1 | and K. Pritchard (.1) regarding vendors for claims | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz (.1) | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | NM | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding claims submitted by creditor (.1). | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | NM | $ 260.00 | 0.3 | correspond with A. Watychowicz regarding claims and spreadsheet from vendor (.3) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/19/2020 | NM | $ 260.00 | 0.5 | Correspond with A. Watychowicz regarding claims process motion and claims against lender property (.5) | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/21/2020 | AW | $ 140.00 | 1.8 | Begin review of files received from claimants before claims process. | $ 252.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | AW | $ 140.00 | 0.5 | confer with N. Mirjanich regarding amendments and new claims, review spreadsheet, and confirm proposed revisions (.5). | $ 70.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | MR | $ 390.00 | 0.4 | and K. Duff (.4) | $ 156.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | MR | $ 390.00 | 0.8 | Conferences regarding claims with counsel (.8) | $ 312.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | MR | $ 390.00 | 2.1 | additional conferences and work on claims motion and follow up with N. Mirjanich (2.1) | $ 819.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | NM | $ 260.00 | 0.3 | correspond with K. Duff and M. Rachlis regarding claims process and sales (.3). | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | NM | $ 260.00 | 1 | Study and revise claims process motion and correspond with M. Rachlis regarding same (1.0) | $ 260.00 |
| Feb-20 | Claims Administration & Objections | 2/24/2020 | NM | $ 260.00 | 1.5 | study claims notes to reflect amendments and submissions and create list to send to vendor to make same (1.5) | $ 390.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | AW | $ 140.00 | 0.2 | Meeting with N. Mirjanich regarding means of service of court documents on claimants (.2) | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | AW | $ 140.00 | 0.7 | update comprehensive mailing list with claims submissions received prior to December 31, 2019 bar date (.7) | $ 98.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | AW | $ 140.00 | 0.7 | work with N. Mirjanich on spreadsheet to provide to claims vendor with amendments and claimant detail updates (.7). | $ 98.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | ED | $ 390.00 | 1.1 | review and comment on Motion for Approval of Process for Resolution of Claims Disputes (1.1) | $ 429.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | KMP | $ 140.00 | 0.2 | Review claims database regarding claims submitted via online platform and confer with N. Mirjanich regarding same. | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/25/2020 | NM | $ 260.00 | 3.8 | Study and revise claims process motion. | $ 988.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | AW | $ 140.00 | 0.6 | Complete work with N. Mirjanich on spreadsheet to provide to claims vendor with amendments and claimant detail updates (.6) | $ 84.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | JRW | $ 260.00 | 0.5 | Review and revise draft protective order. | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | KMP | $ 140.00 | 0.3 | Several communications regarding establishment of process for gathering claims records on claimant by claimant basis for analysis by accountant. | $ 42.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | MR | $ 390.00 | 0.5 | several conferences regarding same (.5). | $ 195.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | MR | $ 390.00 | 1.5 | Further work on draft of motion regarding claims (1.5) | $ 585.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | NM | $ 260.00 | 0.1 | correspond with vendor regarding FTP link with claimant data (.1) | $ 26.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | NM | $ 260.00 | 0.2 | study revised claims process motion (.2) | $ 52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-20 | Claims Administration & Objections | 2/26/2020 | NM | $ 260.00 | 0.3 | exchange correspondence relating to deposits and withdrawals for same (.3). | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | NM | $ 260.00 | 0.9 | Draft schedule for claims process motion (.9) | $ 234.00 |
| Feb-20 | Claims Administration & Objections | 2/26/2020 | NM | $ 260.00 | 2.3 | revise amendments and submissions list and correspond with A. Watychowicz and send to vendor (2.3) | $ 598.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | AEP | $ 390.00 | 3.2 | Read, edit, and revise draft memorandum regarding proposal for claims process to be administered by federal court. | $ 1,248.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | AW | $ 140.00 | 5.7 | Compile email attachments received from claimants prior to claims process in claims vendor approved format and prepare transmittal of same. | $ 798.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | ED | $ 390.00 | 0.4 | Continue review and revision of Motion for Approval of Process for Resolving Claims Disputes. | $ 156.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | JRW | $ 260.00 | 1.4 | Continued drafting and revision of protective order. | $ 364.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | MR | $ 390.00 | 0.2 | conference with and review email on same (.2) | $ 78.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | MR | $ 390.00 | 0.3 | conferences with N. Mirjanich and K. Duff (.3) | $ 117.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | MR | $ 390.00 | 2.1 | Work on drafts of motion for approval of claims process and protective order (2.1) | $ 819.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | NM | $ 260.00 | 0.2 | correspond with vendor regarding document uploads and claims repository (.2). | $ 52.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | NM | $ 260.00 | 0.5 | draft proposed order for same (.5) | $ 130.00 |
| Feb-20 | Claims Administration & Objections | 2/27/2020 | NM | $ 260.00 | 1.9 | Study revised claims process motion and further revise same and exhibits to same (1.9) | $ 494.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | AW | $ 140.00 | 0.2 | assist in preparation of protective order for purpose of motion related to claims (.2) | $ 28.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | AW | $ 140.00 | 1.6 | assist in finalizing, filing, and serving of claims motion (1.6) | $ 224.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | KMP | $ 140.00 | 0.8 | Review and revise draft motion for approval of claims process and confer with N. Mirjanich and A. Watychowicz regarding same. | $ 112.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | MR | $ 390.00 | 4.3 | Further work to review and revise motion and several conferences regarding same (4.3) | $ 1,677.00 |
| Feb-20 | Claims Administration & Objections | 2/28/2020 | NM | $ 260.00 | 3.5 | Revise claims process motion and exhibits and correspond with receiver's team regarding same (3.5) | $ 910.00 |
| Mar-20 | Asset Disposition | 3/27/2020 | KBD | $ 390.00 | 0.2 | study correspondence and spreadsheet from J. Rak regarding property sale process (.2). | $ 78.00 |
| Mar-20 | Business Operations | 3/19/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding document repository vendor services (.2) | $ 78.00 |
| Mar-20 | Business Operations | 3/30/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding evaluation of document repository services (.1) | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/1/2020 | KBD | $ 390.00 | 0.2 | Study correspondence from A. Porter regarding communication with claimant relating to various property-related questions (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with M. Rachlis regarding draft protective order (.1). | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | KBD | $ 390.00 | 0.5 | Attention to communications from claimants and draft correspondence to A. Watychowicz regarding response to same (.5) | $ 195.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | KBD | $ 390.00 | 0.3 | Exchange various correspondence regarding and communications with claimants regarding claims process motion. | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | KBD | $ 390.00 | 0.3 | Draft correspondence to claimants regarding process, timing, and representation by counsel and exchange correspondence with M. Rachlis regarding same (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine and A. Watychowicz regarding communications with claimants (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | KBD | $ 390.00 | 0.4 | study and revise draft responses to FAQ for communications with claimants (.4) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding claimant change of name (.1) | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communications with claimants regarding master claims spreadsheet (.1). | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | KBD | $ 390.00 | 0.1 | Exchange correspondence with N. Mirjanich regarding submitted claims (.1) | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/6/2020 | KBD | $ 390.00 | 0.1 | Exchange correspondence with N. Mirjanich regarding claims (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/6/2020 | KBD | $ 390.00 | 0.1 | study correspondence from J. Wine regarding claimant submissions (.1). | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/6/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claimant communication regarding master claims spreadsheet and roll-overs (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/9/2020 | KBD | $ 390.00 | 0.2 | Draft correspondence to J. Wine regarding rollover issue with claim. | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding response to claimant inquiry on properties status (.2). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | KBD | $ 390.00 | 1.5 | Work with J. Wine and J. Rak on claims (1.5) | $ 585.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | KBD | $ 390.00 | 0.5 | telephone conference with document repository vendor and J. Wine regarding vendor services and available technology (.5). | $ 195.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | KBD | $ 390.00 | 1.3 | Work on claims analysis, including and exchange correspondence with J. Wine on claims analysis and review of claimants' information (1.3) | $ 507.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | KBD | $ 390.00 | 0.2 | draft correspondence to claimant regarding potential distribution inquiry (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | KBD | $ 390.00 | 0.3 | Confer with J. Wine regarding vendor work to process claims (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | KBD | $ 390.00 | 0.7 | study correspondence from claimants regarding claims process and asserted property interests and other inquiries and exchange correspondence regarding same (.7). | $ 273.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | KBD | $ 390.00 | 2.5 | meeting with claims vendor representative regarding claim form, documentation processing, and work to produce records to claimants (2.5) | $ 975.00 |
| Mar-20 | Claims Administration & Objections | 3/13/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding work with claims vendor to address claims processing issues (.2). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/13/2020 | KBD | $ 390.00 | 0.2 | Study correspondence from claims vendor regarding claims processing issues (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding work on claims review vendor cost (.1). | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | KBD | $ 390.00 | 0.1 | work on communications with claimants relating to claims submissions (.1) | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding review of claimant submission (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | KBD | $ 390.00 | 0.2 | review communications from lender's counsel and exchange correspondence regarding same (.2). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | KBD | $ 390.00 | 0.4 | exchange correspondence and telephone conference with J. Wine regarding claimant identity and type (.4) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | KBD | $ 390.00 | 0.4 | Exchange correspondence with J. Wine and A. Watychowicz regarding answers to FAQ for claims process, revise same, and amendment to master claims spreadsheet (.4) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/19/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimants regarding claims process and timing. | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding communication with claimant relating to claims submission. | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz and J. Wine regarding response to claimant inquiry (.2). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | KBD | $ 390.00 | 0.2 | Telephone conference with J. Wine regarding work by vendor (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | KBD | $ 390.00 | 0.4 | telephone conference with vendor representative (.4) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claims and supporting documents  (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | KBD | $ 390.00 | 0.2 | study correspondence from A. Watychowicz regarding communication with claimant relating to claim (.2). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | KBD | $ 390.00 | 0.3 | telephone conference with M. Rachlis and J. Wine regarding same (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | KBD | $ 390.00 | 0.6 | telephone conference and exchange correspondence with J. Wine and J. Rak regarding master claim spreadsheet, claim form analysis, and rollover data (.6) | $ 234.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | KBD | $ 390.00 | 1.2 | Telephone conference with lenders counsel regarding claims process, motion, and background (1.2) | $ 468.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz communications with claimant regarding claim process and timing (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | KBD | $ 390.00 | 0.4 | study spreadsheet regarding rollovers, correspondence from J. Wine regarding same, and related claims (.4) | $ 156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/26/2020 | KBD | $ 390.00 | 0.4 | Study correspondence from claimant and exchange correspondence regarding status of claim and draft correspondence regarding status of claims process (.4) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence and telephone conference with J. Wine regarding claims analysis and study spreadsheet (.3). | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz regarding communications with claimant (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/28/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with M. Rachlis and A. Watychowicz regarding communication with claimant (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with E. Duff regarding lender request for claims information (.1). | $ 39.00 |
| Mar-20 | Asset Disposition | 3/2/2020 | AEP | $ 390.00 | 0.4 | lender objections to claims resolution procedures (.4) | $ 156.00 |
| Mar-20 | Asset Disposition | 3/10/2020 | JRW | $ 260.00 | 0.4 | Review spreadsheets from real estate broker and A. Porter tracking status of property sales. | $ 104.00 |
| Mar-20 | Asset Disposition | 3/17/2020 | JRW | $ 260.00 | 0.1 | and related email exchange (.1). | $ 26.00 |
| Mar-20 | Asset Disposition | 3/17/2020 | JRW | $ 260.00 | 0.4 | Review and revise draft emergency motion for relief from amended general order (.4) | $ 104.00 |
| Mar-20 | Asset Disposition | 3/25/2020 | JRW | $ 260.00 | 0.7 | Study asset portfolio spreadsheet. | $ 182.00 |
| Mar-20 | Business Operations | 3/5/2020 | JR | $ 140.00 | 1.2 | organize receivership documents regarding expenditures related to all properties for January (1.2) | $ 168.00 |
| Mar-20 | Business Operations | 3/9/2020 | AW | $ 140.00 | 0.1 | confer with K. Duff regarding same and respond to property manager (.1) | $ 14.00 |
| Mar-20 | Business Operations | 3/20/2020 | AW | $ 140.00 | 0.1 | arrange for transfer of records to A. Porter (.1). | $ 14.00 |
| Mar-20 | Business Operations | 3/20/2020 | AW | $ 140.00 | 0.3 | Communicate with K. Duff regarding documents and arrange for transfer of same (.3) | $ 42.00 |
| Mar-20 | Business Operations | 3/24/2020 | JRW | $ 260.00 | 0.3 | telephone conference with K. Duff and M. Rachlis regarding pending matters (.3). | $ 78.00 |
| Mar-20 | Business Operations | 3/26/2020 | AW | $ 140.00 | 0.1 | Attention to email from E. Duff regarding properties and insurance of same (.1) | $ 14.00 |
| Mar-20 | Business Operations | 3/26/2020 | AW | $ 140.00 | 0.1 | call with E. Duff regarding details of this project (.1) | $ 14.00 |
| Mar-20 | Business Operations | 3/26/2020 | AW | $ 140.00 | 1.8 | review provided spreadsheets, supplement as per call with E. Duff, and detailed email regarding same (1.8). | $ 252.00 |
| Mar-20 | Business Operations | 3/26/2020 | JRW | $ 260.00 | 1.1 | Create new spreadsheet for tracking code violations and fines (1.1) | $ 286.00 |
| Mar-20 | Business Operations | 3/30/2020 | AW | $ 140.00 | 0.1 | execute final list as per K. Duff's authorization and forward for submission to broker (.1). | $ 14.00 |
| Mar-20 | Business Operations | 3/30/2020 | AW | $ 140.00 | 0.3 | Communicate with K. Duff regarding properties and insurance issues, finalize list of same, and email final spreadsheet to E. Duff and K. Duff (.3) | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 0.1 | confer with N. Mirjanich regarding emails from claimants (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 0.2 | additional attempt to serve seven individuals via email (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 0.3 | Attention to email from K. Duff regarding claimant's voicemail related to claims process motion, review emails with similar concerns, and email receivership team regarding same (.3) | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 0.6 | prepare service and serve claims motion via mail (.6) | $ 84.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 1.2 | attention to emails from claimants with specific questions relating to their claims, respond to several emails, and prepare draft responses (1.2). | $ 168.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 1.5 | work on claims process (1.5) | $ 210.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | AW | $ 140.00 | 1.9 | attention to emails that bounced, research origin of email addresses used, research claims submitted, confer with K. Duff regarding same, and confirm service method (1.9) | $ 266.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | JRW | $ 260.00 | 2 | Review and resolve email and voicemail inquiries from multiple claimants. | $ 520.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | KMP | $ 140.00 | 1.5 | Work on claims process motion and plan for compiling and organizing information necessary to prepare required framing reports and analyses of claims, and regarding other claims-related issues. | $ 210.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | MR | $ 390.00 | 0.2 | Attention to e-mails regarding claims related issues (.2) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/2/2020 | MR | $ 390.00 | 0.3 | attention to protective order related issues and follow up regarding same (.3). | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | AW | $ 140.00 | 0.1 | Attention to and respond to voicemails from claimant (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | AW | $ 140.00 | 0.1 | obtain claimant contact information and attention to email response regarding same (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | AW | $ 140.00 | 0.3 | work on claims issues (.3) | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | JRW | $ 260.00 | 3.1 | Research regarding claimant inquiries and amendment of Exhibit 1 to claims process motion. | $ 806.00 |
| Mar-20 | Claims Administration & Objections | 3/3/2020 | MR | $ 390.00 | 0.2 | review e-mails regarding protective order and follow conferences regarding protective order issues (.2). | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/3/2020 | MR | $ 390.00 | 0.3 | Follow up regarding inquiry from investors on claims (.3) | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | AW | $ 140.00 | 0.1 | obtain copies of claims submissions and email J. Wine regarding same (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | AW | $ 140.00 | 0.2 | attention to and respond to emails from claimants (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | AW | $ 140.00 | 0.6 | Work on answers to FAQ (.6) | $ 84.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | AW | $ 140.00 | 1.3 | attention and revise responses to emails from claimants and respond to emails (1.3) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | JRW | $ 260.00 | 0.6 | Revise protective order to address comments provided by lender's counsel [Napoli] (.6) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | JRW | $ 260.00 | 1.2 | draft and revise stock responses to FAQs (1.2) | $ 312.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | JRW | $ 260.00 | 3.8 | research and respond to multiple claimant inquiries and related update on status (3.8) | $ 988.00 |
| Mar-20 | Claims Administration & Objections | 3/4/2020 | MR | $ 390.00 | 0.1 | follow up regarding issues on claims process (.1). | $ 39.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | AW | $ 140.00 | 0.1 | Attention to revisions to FAQ (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | AW | $ 140.00 | 0.2 | apply revisions to FAQ (.2). | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | AW | $ 140.00 | 0.9 | continue work on responses to claimants' emails and voicemails (.9) | $ 126.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | JRW | $ 260.00 | 0.3 | review and revise responses to frequently asked questions (.3). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | JRW | $ 260.00 | 2.9 | Attention to reviewing, investigating, and responding to claimants' inquiries regarding claims submissions (2.9) | $ 754.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | KMP | $ 140.00 | 1.7 | Begin review of document files received from accountant for claims-related information. | $ 238.00 |
| Mar-20 | Claims Administration & Objections | 3/5/2020 | MR | $ 390.00 | 0.3 | Attention to various issues and objections and further issues on claims process. | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/6/2020 | AW | $ 140.00 | 0.7 | attention to proof of claims forms (.7). | $ 98.00 |
| Mar-20 | Claims Administration & Objections | 3/6/2020 | AW | $ 140.00 | 1.4 | Work on claims administration and responses to emails from claimants (1.4) | $ 196.00 |
| Mar-20 | Claims Administration & Objections | 3/6/2020 | JRW | $ 260.00 | 3.9 | Continued work to resolve multiple inquiries from claimants and amendment of master claims spreadsheet listing claims against properties. | $ 1,014.00 |
| Mar-20 | Claims Administration & Objections | 3/9/2020 | AW | $ 140.00 | 1.1 | Work on claims process, claims portal, claims administration, and review. | $ 154.00 |
| Mar-20 | Claims Administration & Objections | 3/9/2020 | MR | $ 390.00 | 0.2 | Further attention to protective order issues. | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | AW | $ 140.00 | 0.1 | research claims for claimants (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | AW | $ 140.00 | 0.8 | Draft responses, study proposed revisions, and respond via email to claimants (.8) | $ 112.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | JRW | $ 260.00 | 0.1 | review revised draft confidentiality order (.1). | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | JRW | $ 260.00 | 0.7 | work on procedures for analysis and tracking of rollover claims (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | JRW | $ 260.00 | 3.9 | Review, investigate, and respond to numerous claimant inquiries regarding claims submitted (3.9) | $ 1,014.00 |
| Mar-20 | Claims Administration & Objections | 3/10/2020 | MR | $ 390.00 | 0.2 | Additional review of comments and follow up regarding same relative to elements of protective order. | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | AW | $ 140.00 | 0.1 | confer with J. Rak regarding claimant and rollover (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | AW | $ 140.00 | 0.4 | Study proposed responses and respond to claimants (.4) | $ 56.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | AW | $ 140.00 | 0.5 | research and address claims for claimants with inquiries (.5) | $ 70.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | AW | $ 140.00 | 1.1 | work on master spreadsheet of claims on property by property basis (1.1) | $ 154.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/11/2020 | JR | $ 140.00 | 0.1 | exchange correspondence with J. Wine regarding master EquityBuild spreadsheet (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | JRW | $ 260.00 | 0.6 | telephone conference with document repository vendor and K. Duff regarding potential services, and related conference with K. Duff (.6). | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | JRW | $ 260.00 | 0.8 | review spreadsheet and communications to vendor regarding updating database with additional or amended claim documentation (.8) | $ 208.00 |
| Mar-20 | Claims Administration & Objections | 3/11/2020 | JRW | $ 260.00 | 2.4 | Review, investigate and respond to various claimants' inquiries regarding claim submissions (2.4) | $ 624.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | AW | $ 140.00 | 0.2 | Several revisions FAQ list and communicate with J. Wine regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | AW | $ 140.00 | 0.8 | respond to emails from claimants as per K. Duff's and J. Wine's suggested reviews (.8) | $ 112.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | AW | $ 140.00 | 2.5 | meeting with claims vendor (2.5). | $ 350.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | JRW | $ 260.00 | 1.4 | Investigate and respond to claimant inquiries (1.4) | $ 364.00 |
| Mar-20 | Claims Administration & Objections | 3/12/2020 | JRW | $ 260.00 | 3.5 | prepare for and attend meeting with claims vendor, K. Duff, A. Watychowicz and J. Rak regarding issues with claims databases, proofs of claim, and migration of supporting data (3.5). | $ 910.00 |
| Mar-20 | Claims Administration & Objections | 3/13/2020 | JRW | $ 260.00 | 0.1 | review email summary of meeting with claims vendor (.1). | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/13/2020 | JRW | $ 260.00 | 1.3 | Review, investigate and respond to claimants' inquiries regarding claims submissions (1.3) | $ 338.00 |
| Mar-20 | Claims Administration & Objections | 3/14/2020 | AW | $ 140.00 | 0.6 | Call with J. Wine regarding master spreadsheet and requests to claims vendor. | $ 84.00 |
| Mar-20 | Claims Administration & Objections | 3/14/2020 | JRW | $ 260.00 | 0.3 | attention to claimant inquiry (.3). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/14/2020 | JRW | $ 260.00 | 0.6 | Telephone conference with A. Watychowicz regarding claims vendor project for updating and correcting claimant data (.6) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/15/2020 | JRW | $ 260.00 | 2.8 | Update spreadsheet listing corrections and additions to claimant information and related email to claims vendor. | $ 728.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 0.1 | and claimant who did not fill out claim form correctly (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding response to claimant with multiple claims (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 0.4 | respond to emails from claimants and update claims spreadsheet (.4) | $ 56.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 0.6 | work with J. Wine on revisions to master spreadsheet (.6) | $ 84.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 0.7 | review files prepared for transfer to claims vendor, draft cover letter regarding same, and communicate about details with J. Wine (.7). | $ 98.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | AW | $ 140.00 | 1 | Teleconference with claims vendor and J. Wine regarding revisions to database and new tasks (1.0) | $ 140.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | JRW | $ 260.00 | 0.2 | email to claimant responding to inquiry (.2) | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | JRW | $ 260.00 | 0.2 | related email exchanges with K. Duff and claims vendor regarding statement of work (.2) | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | JRW | $ 260.00 | 1 | telephone conference with claims vendor regarding claims database issues and additional work on claim amendments and supplementation (1.0) | $ 260.00 |
| Mar-20 | Claims Administration & Objections | 3/16/2020 | JRW | $ 260.00 | 4.1 | Continue researching claimant information on claims database (4.1) | $ 1,066.00 |
| Mar-20 | Claims Administration & Objections | 3/17/2020 | AW | $ 140.00 | 0.1 | proofread letter and follow up with J. Wine regarding revisions (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/17/2020 | AW | $ 140.00 | 0.4 | Call with J. Wine regarding transfer of files to claims vendor and reorganize files as discussed (.4) | $ 56.00 |
| Mar-20 | Claims Administration & Objections | 3/17/2020 | JRW | $ 260.00 | 0.6 | related telephone conference with A. Watychowicz and correspondence to claims vendor regarding provided documents (.6) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/17/2020 | JRW | $ 260.00 | 0.8 | review and investigate claimant inquiry and prepare response (.8). | $ 208.00 |
| Mar-20 | Claims Administration & Objections | 3/17/2020 | JRW | $ 260.00 | 1.3 | Study claims documentation and group into new claims, amended or supplemented claims (1.3) | $ 338.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | AW | $ 140.00 | 0.1 | attention to spreadsheets from claims vendor (.1) | $ 14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/18/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from lender's counsel and communicate with K. Duff regarding same (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | AW | $ 140.00 | 0.2 | Communicate with claims vendor regarding transfer of files and questions (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | AW | $ 140.00 | 0.2 | update to FAQ (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | JRW | $ 260.00 | 0.4 | study spreadsheet from vendor of proof of claim data (.4) | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | JRW | $ 260.00 | 0.4 | work with J. Rak on master spreadsheet and investigation of rollovers (.4). | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | JRW | $ 260.00 | 1.2 | work with A. Watychowicz and K. Duff to revise and supplement standard responses to frequently asked questions (1.2) | $ 312.00 |
| Mar-20 | Claims Administration & Objections | 3/18/2020 | JRW | $ 260.00 | 2.9 | Attention to investigating claimant inquiries and responding to same (2.9) | $ 754.00 |
| Mar-20 | Claims Administration & Objections | 3/19/2020 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding responses to claimant inquiries. | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/19/2020 | MR | $ 390.00 | 0.4 | Attention to issues regarding claims process and related matters. | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding additional revision (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.1 | confer with J. Wine regarding institutional lender's claims and properties (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.1 | respond to email from claimant (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.2 | and vendor's update (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.2 | follow up call with J. Wine regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.3 | update Master Spreadsheet (.3) | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | AW | $ 140.00 | 0.8 | Participate in conference call with J. Wine, A. Pruitt and claims vendor regarding transfer of data, accuracy of same, and further steps (.8) | $ 112.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | JRW | $ 260.00 | 0.2 | conference with J. Rak regarding master claims spreadsheet (.2). | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | JRW | $ 260.00 | 0.2 | conference with vendor regarding access to claims database (.2) | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | JRW | $ 260.00 | 0.8 | conference call with claims vendor, A. Watychowicz and A. Pruitt regarding claims databases and problem solving (.8) | $ 208.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | JRW | $ 260.00 | 1.2 | Research regarding claimant inquiries (1.2) | $ 312.00 |
| Mar-20 | Claims Administration & Objections | 3/20/2020 | JRW | $ 260.00 | 3.7 | work on database research of claims and updating master spreadsheet (3.7) | $ 962.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | AW | $ 140.00 | 0.3 | Attention to emails from claimants, draft responses and respond via email. | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | JRW | $ 260.00 | 0.1 | attention to correspondence with counsel for lender regarding claims process (.1) | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | JRW | $ 260.00 | 0.1 | communicate with K. Duff regarding vendor project (.1). | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | JRW | $ 260.00 | 0.3 | Work on responding to inquiry from claimants (.3) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/23/2020 | JRW | $ 260.00 | 0.5 | communicate with J. Rak and A. Pruitt regarding claims analysis and revisions to master claims spreadsheet (.5) | $ 130.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | AP | $ 260.00 | 0.8 | ; telephone conference with J. Wine regarding same (.8). | $ 208.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | AP | $ 260.00 | 3.4 | Analyze claims with respect to claim amount and claims vendor data extraction (3.4) | $ 884.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant, confirm claim, and email response regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | AW | $ 140.00 | 0.2 | attention to follow up email, draft detailed response and communicate with K. Duff regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | JR | $ 140.00 | 0.6 | Review email from K. Duff and compare and contrast properties (.6) | $ 84.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/24/2020 | JRW | $ 260.00 | 1.1 | conference call with counsel for institutional lender, K. Duff and M. Rachlis regarding claims process, pending motion and potential resolution of claims (1.1) | $ 286.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | MR | $ 390.00 | 0.3 | further follow up with K. Duff and J. Wine (.3). | $ 117.00 |
| Mar-20 | Claims Administration & Objections | 3/24/2020 | MR | $ 390.00 | 1.1 | Conference with lender's counsel (1.1) | $ 429.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AP | $ 260.00 | 0.5 | review and organize claims analysis information (.5). | $ 130.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AP | $ 260.00 | 0.6 | further analyze claims with respect to same (.6) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AP | $ 260.00 | 0.7 | Telephone conference with J. Wine regarding analysis of claim amount and claims vendor data extraction (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding claims database issue (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AW | $ 140.00 | 0.2 | attention to emails from claimant and prepare responses to same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AW | $ 140.00 | 0.2 | work with A. Pruitt to deliver requested files to J. Wine (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | AW | $ 140.00 | 0.7 | call with J. Wine, J. Rak, and A. Pruitt regarding claims projects (.7). | $ 98.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | JRW | $ 260.00 | 0.7 | conference call with A. Pruitt, A. Watychowicz and J. Rak regarding procedure for investigating claims export of claims data and rollover claims (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | JRW | $ 260.00 | 1.4 | investigate rollover claims, pull claim submissions and related correspondence to K. Duff (1.4). | $ 364.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | JRW | $ 260.00 | 1.6 | Multiple conference calls with claims vendor regarding data export from claims database, revisions to enhance search capability in claims database, property numbers, and revisions to claimant information (1.6) | $ 416.00 |
| Mar-20 | Claims Administration & Objections | 3/25/2020 | JRW | $ 260.00 | 2.5 | research regarding claim submissions and related revisions to master claims spreadsheet and follow-up correspondence to claims vendor (2.5) | $ 650.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AP | $ 260.00 | 0.7 | Confer with J. Wine regarding claims analysis (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AP | $ 260.00 | 5.9 | continue analysis of claims submissions for claim amount in reference to claims vendor data for properties (5.9). | $ 1,534.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.1 | call with J. Wine regarding instance IDs and proposed simplification (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.1 | submit update request as per claimant's email and update Receiver's records (.1). | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.1 | Update FAQ (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.2 | attention to claimant's follow up email provide email submission to K. Duff (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant clarifying his claim and communicate with J. Wine regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | AW | $ 140.00 | 0.2 | submit update request regarding same (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with claims vendor regarding status of various projects (.2). | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | JRW | $ 260.00 | 0.7 | Work with A. Pruitt on investigation and amendment of claims data for multiple claimants (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | JRW | $ 260.00 | 0.8 | review, investigate, and respond to claimants' inquiries regarding claims submissions (.8) | $ 208.00 |
| Mar-20 | Claims Administration & Objections | 3/26/2020 | KMP | $ 140.00 | 3.6 | Continued review of documents received from EB accountant for potential claims-related information. | $ 504.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AP | $ 260.00 | 0.1 | telephone conference with claims vendor representative regarding property designations in master claims spreadsheet (.1). | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AP | $ 260.00 | 1 | work with J. Wine to analyze claims submissions (1.0) | $ 260.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AP | $ 260.00 | 3.6 | Analyze claims with respect to claim amount and claims vendor data extraction (3.6) | $ 936.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AW | $ 140.00 | 0.1 | attention to exchange regarding claimant's submission and email J. Wine regarding same (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AW | $ 140.00 | 0.1 | follow up with K. Duff regarding claimant issue and attention to email exchanges regarding same (.1). | $ 14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-20 | Claims Administration & Objections | 3/27/2020 | AW | $ 140.00 | 0.3 | Respond to emails from claimants (.3) | $ 42.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | JRW | $ 260.00 | 0.3 | correspondence with K. Duff and A. Watychowicz and review proofs of claim (.3). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff regarding rollovers (.4) | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | JRW | $ 260.00 | 0.7 | Research and respond to claimant inquiries and update master claims spreadsheet (.7) | $ 182.00 |
| Mar-20 | Claims Administration & Objections | 3/27/2020 | JRW | $ 260.00 | 1 | work with A. Pruitt on analyzing rollovers and updating claimant information on master claims spreadsheet (1.0) | $ 260.00 |
| Mar-20 | Claims Administration & Objections | 3/28/2020 | MR | $ 390.00 | 0.9 | Attention to e-mails and follow up on various issues raised by claimant (.9) | $ 351.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | AP | $ 260.00 | 0.4 | work with J. Wine to analyze claims (.4). | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | AP | $ 260.00 | 2.7 | Analyze claims submissions for claim amount in reference to claims vendor data for properties (2.7) | $ 702.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | AW | $ 140.00 | 0.1 | Confer with J. Wine regarding revisions by vendor and incorporate on master spreadsheet (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | AW | $ 140.00 | 0.2 | attention to email exchanges regarding second amended order regarding COVID-19 and timing issues, file objection as per K. Duff's approval, and serve on defendant (.2). | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | AW | $ 140.00 | 0.4 | start revisions to master list (.4) | $ 56.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | JRW | $ 260.00 | 0.1 | Review instruction for proof of claim form (.1) | $ 26.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding updating of master claims spreadsheet (.2) | $ 52.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | JRW | $ 260.00 | 0.3 | related telephone conference with claims vendor (.3) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | JRW | $ 260.00 | 0.4 | work with A. Pruitt on researching rollover transactions (.4). | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/30/2020 | JRW | $ 260.00 | 2.5 | review and respond to notes and questions from claims vendor regarding revisions to claimant information (2.5) | $ 650.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AP | $ 260.00 | 0.3 | Work with J. Wine to analyze claims submissions for claim amount in reference to claims vendor data for properties (.3) | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AP | $ 260.00 | 1.7 | further analyze claims submissions for same (1.7). | $ 442.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AW | $ 140.00 | 0.1 | attention to email regarding appendices to claims forms and call regarding same (.1) | $ 14.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant, research, and respond to same requesting additional information (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AW | $ 140.00 | 0.2 | Attention to email from claims vendor regarding updated claims (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding amended claim, research, and forward key documents (.2) | $ 28.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | JRW | $ 260.00 | 0.3 | correspondence to claims vendor regarding remedy for recurring issue regarding claims submissions (.3). | $ 78.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | JRW | $ 260.00 | 0.4 | related oral and written communications with A. Pruitt regarding amendment of master claims spreadsheet (.4) | $ 104.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | JRW | $ 260.00 | 0.6 | Work with A. Watychowicz regarding response to claimant inquiries and claim files (.6) | $ 156.00 |
| Mar-20 | Claims Administration & Objections | 3/31/2020 | JRW | $ 260.00 | 5.1 | attention to researching and updating rollover claim submissions of multiple claimants (5.1) | $ 1,326.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | KBD | $ 390.00 | 0.4 | telephone conference with J. Wine regarding claims analysis and communications with claims vendor (.4). | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | KBD | $ 390.00 | 1 | video conference with potential document repository vender (1.0) | $ 390.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant inquiry (.1). | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with J. Wine and A. Watychowicz regarding claims submissions and claims vendor records (.3) | $ 117.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | KBD | $ 390.00 | 0.1 | Draft correspondence to claimant regarding information relating to claimant (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/9/2020 | KBD | $ 390.00 | 0.6 | Evaluate document repository database and exchange correspondence with vendor regarding same (.6) | $ 234.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with claims vendor regarding statement of work, progress, and timing (.2). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claims review and funds (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with M. Rachlis regarding briefing on claims process motion and communications with claimants' counsel and SEC relating to same (.3) | $ 117.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | KBD | $ 390.00 | 0.2 | Telephone conference with M. Rachlis regarding claims analysis and letter of credit issues (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | KBD | $ 390.00 | 0.2 | work on response to claimant with A. Watychowicz (.2). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | KBD | $ 390.00 | 0.1 | review claimants submission of documentation relating to death of co-claimant spouse and exchange correspondence with A. Watychowicz regarding same (.1) | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | KBD | $ 390.00 | 0.2 | study correspondence from claims vendor and J. Wine regarding claims review (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | KBD | $ 390.00 | 1.1 | telephone conference with M. Rachlis and E. Duff regarding same, claims process, and potential claims (1.1) | $ 429.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | KBD | $ 390.00 | 1.4 | telephone conference with A. Porter and M. Rachlis regarding claims analysis and review and various related EquityBuild documentation (1.4) | $ 546.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | KBD | $ 390.00 | 1.4 | Telephone conference with J. Wine and M. Rachlis regarding claims review, challenges, process, and timing (1.4) | $ 546.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimants (.1). | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | KBD | $ 390.00 | 1.3 | Telephone conference with M. Rachlis, A. Porter, and J. Wine regarding claims analysis, master claims spreadsheet, process for identifying roll-over claims and other amendments to master claims spreadsheet, and various related issues (1.3) | $ 507.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with claimant regarding claims process and representation by counsel (.1) | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | KBD | $ 390.00 | 0.3 | Attention to further communication from claimant regarding claims process (.3) | $ 117.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant (.1). | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | KBD | $ 390.00 | 0.2 | telephone conference with M. Rachlis regarding same and approach to claims process, framing report, and related issues (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | KBD | $ 390.00 | 0.2 | Telephone conference with J. Wine regarding master claims spreadsheet analysis (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | KBD | $ 390.00 | 0.4 | work on response to claimant inquiries (.4) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine and A. Watychowicz regarding responses to claimant inquiries (.1). | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | KBD | $ 390.00 | 0.3 | Work on responses to claimant inquiries (.3) | $ 117.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | KBD | $ 390.00 | 0.2 | Work on response to claimant inquiry. | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding review of claims (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | KBD | $ 390.00 | 0.2 | Telephone conference with J. Wine regarding claims analysis work (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | KBD | $ 390.00 | 0.7 | Telephone conference with M. Rachlis regarding claims process (.7) | $ 273.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | KBD | $ 390.00 | 0.1 | study correspondence from J. Wine regarding review of claims (.1). | $ 39.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | KBD | $ 390.00 | 0.2 | work on response to claimant communication (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | KBD | $ 390.00 | 1.2 | Telephone conference with J. Wine, M. Rachlis, and A. Watychowicz regarding claims analysis duplicate claims, roll-overs, incomplete submitted forms, institutional lender forms and supporting documents, non-lender claims, communications with claimants, and amendment to master claims spreadsheet (1.2) | $ 468.00 |
| Apr-20 | Asset Disposition | 4/14/2020 | JRW | $ 260.00 | 0.2 | telephone conference with A. Porter regarding priority disputes and related legal research (.2). | $ 52.00 |
| Apr-20 | Asset Disposition | 4/15/2020 | AEP | $ 390.00 | 2.4 | review entire file of newly- received judgments entered in water department cases, sort by property, compare with title commitments, eliminate inapplicable judgments and prepare spreadsheet for review by property managers to determine whether judgments were paid (2.4) | $ 936.00 |
| Apr-20 | Asset Disposition | 4/21/2020 | AEP | $ 390.00 | 1.1 | review spreadsheet of judgments against EquityBuild affiliates produced by corporation counsel, reconcile with existing information, create amended spreadsheet listing all presently known judgments, and prepare e-mail to corporation counsel with requests for additional information (1.1). | $ 429.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Asset Disposition | 4/23/2020 | AEP | $ 390.00 | 2.2 | review latest spreadsheet of building code judgments entered against receivership entities, research cases online, reconcile and consolidate information with current spreadsheet, and sort by entity (2.2). | $ 858.00 |
| Apr-20 | Asset Disposition | 4/29/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with J. Rak regarding property closings (.1). | $ 26.00 |
| Apr-20 | Business Operations | 4/9/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with A. Porter regarding judgments entered against properties owned by fund (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | AP | $ 260.00 | 0.5 | Telephone conference with claims vendor representatives, J. Wine, and A. Watychowicz regarding claim records and claims information entry into spreadsheet to enhance accessibility (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | AP | $ 260.00 | 3.1 | analyze claims submissions for claim amount in reference to claims vendor data for properties (3.1). | $ 806.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding claimant's question about fund and email exchanges with A. Porter regarding same (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | AW | $ 140.00 | 0.4 | continue revisions to master list (.4). | $ 56.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | AW | $ 140.00 | 0.5 | Call with vendor regarding appendices to claims forms (.5) | $ 70.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff regarding claims process and status of amendments to master claims spreadsheet and segregation of supporting documentation by property (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 0.5 | video conference with claims vendor regarding PDF appendices to submitted proof of claim forms (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 0.6 | work with A. Pruitt on entries on master claim spreadsheet (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 0.8 | attention to researching claims and amendment of master claims spreadsheet (.8) | $ 208.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 1 | conference call with potential vendor regarding demonstration of document repository platform (1.0). | $ 260.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | JRW | $ 260.00 | 1.4 | study and update list of property numbers and related correspondence with claims vendor (1.4) | $ 364.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | KMP | $ 140.00 | 1.7 | Continue to review documents received from accounting firm to identify those potentially relating to claims. | $ 238.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | MR | $ 390.00 | 0.4 | Attention to issues on institutional lender's claims (.4) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/1/2020 | MR | $ 390.00 | 1 | participate in presentation regarding potential document repository (1.0). | $ 390.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AEP | $ 390.00 | 0.4 | Review J. Wine spreadsheet of properties subject to investor-lender claims but not subsumed within receivership estate and reconcile spreadsheet against list of non-receivership properties. | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AP | $ 260.00 | 3.6 | Analyze claims with respect to claim amount by property in connection with claims vendor automation process. | $ 936.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AW | $ 140.00 | 0.1 | respond to claimant regarding his fund inquiry (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant, research her claim, and communicate with J. Wine regarding same (.2). Claims Administration and Objections | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AW | $ 140.00 | 0.5 | Continue revisions to master list as per instructions (.5) | $ 70.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | AW | $ 140.00 | 0.8 | attention to email regarding missing claim forms for investors, locate claims if any, and provide detailed explanation to J. Wine regarding same (.8) | $ 112.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | JRW | $ 260.00 | 0.2 | Attention to reviewing and responding to claimants' inquiries regarding claims submissions (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | JRW | $ 260.00 | 0.2 | investigate and correspond with claim vendor regarding miscoding of properties (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | JRW | $ 260.00 | 0.4 | exchange correspondence with claims vendor regarding necessary revisions to claims database (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/2/2020 | JRW | $ 260.00 | 3.3 | continued investigation of rollover claim submissions of various claimants and related revision of master claims spreadsheet (3.3) | $ 858.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AP | $ 260.00 | 2.6 | Analyze claims submissions for claim amount in reference to claims vendor data for properties. | $ 676.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.1 | consult with J. Wine about claimants' email request (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's email (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.1 | update responses to FAQ (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.2 | communicate with J. Wine and A. Pruitt regarding future updates to database and create spreadsheets as per discussion (.2) | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.2 | email exchanges with claims vendor regarding revisions to database and attention to further exchanges regarding same (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 0.3 | communicate with J. Wine regarding claimants regarding multiple claims and details of same (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | AW | $ 140.00 | 1.3 | continue updates to master spreadsheet through review of claims portal database and hard copy submissions (1.3). | $ 182.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | JRW | $ 260.00 | 0.1 | confer with claims vendor regarding amendments to claimant names (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | JRW | $ 260.00 | 0.2 | email exchange with claims vendor, K. Duff, and A. Watychowicz regarding unmatched documents on flash drive (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | JRW | $ 260.00 | 0.5 | telephone conference with A. Porter and J. Rak regarding properties owned by funds and the processing of claims against (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/3/2020 | JRW | $ 260.00 | 0.6 | Review proof of claim appendices and related correspondence to claims vendor regarding matching appendices to claims against individual properties (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AP | $ 260.00 | 1.5 | Review and organize claims analysis information. | $ 390.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claim details and (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding revisions to property list and coding (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.1 | respond to claimant regarding update and Receiver's communications (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant regarding passing of his spouse and respond to same (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.3 | email exchange with J. Wine regarding claimant with multiple amendments, review his submissions, and communicate with J. Wine regarding finally submitted claims (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | AW | $ 140.00 | 0.3 | revisions to updates to database (.3). | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | JRW | $ 260.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding response to claimant inquiry (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | JRW | $ 260.00 | 0.2 | confer with claims vendor regarding claims appendices and issues with claims database (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | JRW | $ 260.00 | 0.3 | work with A. Watychowicz on revisions to master property list (.3) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | JRW | $ 260.00 | 0.6 | exchange correspondence with claims vendor and A. Watychowicz regarding various claim submissions (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/6/2020 | JRW | $ 260.00 | 1.1 | continue investigating rollover claims (1.1) | $ 286.00 |
| Apr-20 | Claims Administration & Objections | 4/7/2020 | AP | $ 260.00 | 3.8 | Review and organize claims analysis information. | $ 988.00 |
| Apr-20 | Claims Administration & Objections | 4/7/2020 | AW | $ 140.00 | 0.1 | Follow up with claimant regarding power of attorney issues and required documentation (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/7/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant, research her claim, email draft response to J. Wine (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/7/2020 | AW | $ 140.00 | 2.9 | continue work on project (2.9). | $ 406.00 |
| Apr-20 | Claims Administration & Objections | 4/7/2020 | JRW | $ 260.00 | 0.5 | Continue analysis of claims submissions and updating of vendor data (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | AP | $ 260.00 | 1.1 | Review and organize claims analysis information for properties (1.1) | $ 286.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | AP | $ 260.00 | 4.8 | review and organize claims analysis information by properties and claimants (4.8). | $ 1,248.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | AW | $ 140.00 | 0.2 | Email J. Wine regarding claims that are still not resolved (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | AW | $ 140.00 | 1.1 | apply further revisions to spreadsheet, cross reference vendor's results and communicate with vendor regarding revisions (1.1). | $ 154.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | JRW | $ 260.00 | 0.3 | exchange correspondence with claims vendor regarding corrections to claims data (.3) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/8/2020 | JRW | $ 260.00 | 3.1 | continue analyzing multiple proofs of claim and related updating of information in claims vendor database and master claims spreadsheet with information regarding loan rollovers (3.1). | $ 806.00 |
| Apr-20 | Claims Administration & Objections | 4/9/2020 | AP | $ 260.00 | 4.8 | Review and organize claims analysis information by properties and claimants. | $ 1,248.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/9/2020 | AW | $ 140.00 | 0.2 | Communicate with J. Wine regarding review of claims with multiple addresses listed in section 3 of proof of claim form (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/9/2020 | AW | $ 140.00 | 4.5 | start working on review of claims and update to Master spreadsheet and revisions (4.5). | $ 630.00 |
| Apr-20 | Claims Administration & Objections | 4/9/2020 | JRW | $ 260.00 | 0.1 | correspondence with claims vendor regarding proofs of claim in claims databases (.1). | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/9/2020 | JRW | $ 260.00 | 0.4 | Analyze submitted claims in response to inquiry from claims vendor (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/9/2020 | JRW | $ 260.00 | 0.4 | work with A. Watychowicz and A. Pruitt on claims analysis (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AP | $ 260.00 | 0.5 | Work on claims analysis for properties and claimants (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AP | $ 260.00 | 3.2 | review and organize claims analysis information by properties and claimants (3.2). | $ 832.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding coding (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.2 | Attention to approvals from counsel and respond to claimants' emails (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.2 | communicate with J. Wine follow up with vendor regarding appearance of some claim forms (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.3 | call with vendor regarding properties and coding (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.7 | communicate with J. Wine regarding claims against EquityBuild's former office buildings, research regarding same, and email exchanges with J. Wine regarding results (.7) | $ 98.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | AW | $ 140.00 | 0.8 | continue working on review of claims and update to master spreadsheet and revisions (.8). | $ 112.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | JRW | $ 260.00 | 0.1 | attention to draft response to claimant (.1). | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | JRW | $ 260.00 | 0.2 | review sample claims appendix from claims vendor and related report to K. Duff (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | JRW | $ 260.00 | 0.4 | work with A. Watychowicz to investigate claims listing an EquityBuild office address on claim form and amendment of same (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | JRW | $ 260.00 | 0.6 | review claim forms and related conference with A. Watychowicz regarding same (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | JRW | $ 260.00 | 1.5 | Analyze claims made by claimant and related email exchange with A. Watychowicz regarding documentation (1.5) | $ 390.00 |
| Apr-20 | Claims Administration & Objections | 4/10/2020 | MR | $ 390.00 | 0.7 | Attention to issues on claims, related review and exchanges regarding same with K. Duff. | $ 273.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | AP | $ 260.00 | 3 | Work on claims analysis for properties and claimants. | $ 780.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | AW | $ 140.00 | 0.1 | attention to email from claimant and draft response (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding details of claim and account statements (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | AW | $ 140.00 | 0.2 | Attention to email from vendor regarding vendor's notes on claims and respond to same (.2) | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | AW | $ 140.00 | 0.3 | email exchange with J. Wine regarding real estate portfolio and number of properties, compare vendor's and Receiver's list, review emails regarding same, and confirmation email to J. Wine (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | JRW | $ 260.00 | 0.1 | review and comment on draft response to claimant inquiry (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | JRW | $ 260.00 | 0.3 | review EB records regarding specific claimants (.3). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/13/2020 | JRW | $ 260.00 | 0.9 | work with A. Pruitt regarding claims analysis information for specific claimants against multiple properties and funds and related email exchange (.9) | $ 234.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AEP | $ 390.00 | 1.3 | Teleconference with K. Duff and M. Rachlis regarding strategies for streamlining and refining approach to claims process. | $ 507.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AP | $ 260.00 | 3.9 | Review and organize claims analysis information for properties. | $ 1,014.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AW | $ 140.00 | 0.1 | attention to documents from claimant and communicate with K. Duff regarding same (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AW | $ 140.00 | 0.2 | Review claim (.2) | $ 28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AW | $ 140.00 | 0.3 | review multiple claims submitted by same claimant and email exchange with vendor regarding claimant's supporting documents and updated claim (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AW | $ 140.00 | 0.4 | attention to emails from claimants, review claims, and respond via email (.4) | $ 56.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | AW | $ 140.00 | 4.9 | continued review of claims and updates to master and database (4.9). | $ 686.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | JRW | $ 260.00 | 0.1 | analyze claim (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding assets in estate (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | JRW | $ 260.00 | 0.6 | work with A. Watychowicz on database revisions and claims against former EquityBuild properties (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | JRW | $ 260.00 | 0.7 | study EquityBuild statements and spreadsheet and related summary to K. Duff and M. Rachlis (.7) | $ 182.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | JRW | $ 260.00 | 1.4 | Extensive telephone conference with K. Duff and M. Rachlis regarding claims process (1.4) | $ 364.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | MR | $ 390.00 | 1.3 | further conferences with A. Porter and K. Duff relating to claims (1.3) | $ 507.00 |
| Apr-20 | Claims Administration & Objections | 4/14/2020 | MR | $ 390.00 | 1.8 | Conferences with K. Duff and J. Wine regarding claims and prepare for same (1.8) | $ 702.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | AEP | $ 390.00 | 1 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding complexities associated with administration of claims process and alternative strategies for streamlining claimant lists and claims analysis. | $ 390.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | AP | $ 260.00 | 3.2 | Review and organize claims analysis information for properties. | $ 832.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | AW | $ 140.00 | 0.6 | conference with J. Wine regarding suggested revisions and re-coding of master and work on same (.6). | $ 84.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | AW | $ 140.00 | 4.5 | Continued review of claims, updates to master and database, and multiple communications with J. Wine regarding issues with claims (4.5) | $ 630.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.1 | telephone conference with claims vendor regarding projected completion of project (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.2 | research and related email exchange with A. Watychowicz regarding claimant name (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.3 | attention to responding to claimant inquiries (.3) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.4 | Review client history spreadsheet (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.7 | review and revise notes in master claims spreadsheet, and related email exchanges with A. Watychowicz and A. Pruitt (.7) | $ 182.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 0.7 | telephone conferences with A. Watychowicz regarding procedures for evaluating claims (.7). | $ 182.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 1.4 | telephone conference with K. Duff, M. Rachlis and A. Porter regarding claims process (1.4) | $ 364.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | JRW | $ 260.00 | 2 | review multiple proofs of claim and update master claims spreadsheet and necessary corrections to claims database (2.0) | $ 520.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | MR | $ 390.00 | 0.5 | Prepare for (.5) | $ 195.00 |
| Apr-20 | Claims Administration & Objections | 4/15/2020 | MR | $ 390.00 | 1.4 | and participate in lengthy call regarding claims process issues with K. Duff, J. Wine and A. Porter (1.4). | $ 546.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | AW | $ 140.00 | 0.1 | respond to claimant's inquiry (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | AW | $ 140.00 | 0.4 | attention to voicemail from claimant, multiple email exchanges regarding response (.4) | $ 56.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | AW | $ 140.00 | 0.7 | Continue review of claims and revisions to Master (.7) | $ 98.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | AW | $ 140.00 | 1.1 | continue review of claims (1.1). | $ 154.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | AW | $ 140.00 | 3.5 | start claim review as per new instructions and report to J. Wine regarding progress (3.5) | $ 490.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 0.1 | attention to responding to claimant inquiry (.1). | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 0.1 | confer with A. Porter regarding EquityBuild portfolio and properties (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 0.1 | review correspondence regarding claimant inquiry (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 0.2 | correspond with claims vendor regarding next set of revisions to claims database (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 0.6 | work with A. Watychowicz on claims analysis procedures (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | JRW | $ 260.00 | 4.5 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (4.5) | $ 1,170.00 |
| Apr-20 | Claims Administration & Objections | 4/16/2020 | MR | $ 390.00 | 0.2 | Exchange regarding follow up from investor and attention to issues on scheduling regarding claim process motion and related issues. | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | AW | $ 140.00 | 0.3 | Correspond with J. Wine regarding response to claimants' emails (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | AW | $ 140.00 | 4.9 | continued review of claims and update to master claims list (4.9). | $ 686.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 0.4 | technical support from claims vendor regarding database problems (.4). | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff regarding claims process (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 0.5 | work with A. Watychowicz on investigation and respond to claimant inquiries (.5) | $ 130.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 0.6 | study proofs of claim and update master claims spreadsheet and revisions list (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 1 | investigate and respond to issues raised by claims vendor (1.0) | $ 260.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | JRW | $ 260.00 | 2.6 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.6) | $ 676.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | MR | $ 390.00 | 0.2 | Attention to claims related issues (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/17/2020 | MR | $ 390.00 | 0.4 | conference with K. Duff on claims process issues (.4). | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | AW | $ 140.00 | 0.1 | attention to spreadsheet emailed by J. Wine and review same (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | AW | $ 140.00 | 0.1 | call with J. Wine regarding claim and supporting documents (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | AW | $ 140.00 | 0.1 | Follow up with K. Duff regarding responses to claimants (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | AW | $ 140.00 | 3.5 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (3.5). | $ 490.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 0.2 | email exchange and telephone conference with claims vendor regarding coding of claims against funds (.2). | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 0.2 | work with A. Watychowicz on procedures for analyzing claims (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 0.3 | Attention to reviewing and responding to claimants' inquiries regarding claims submissions (.3) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 0.8 | study records regarding claimant (.8) | $ 208.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 1.3 | study records regarding claimant (1.3) | $ 338.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | JRW | $ 260.00 | 4.7 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (4.7) | $ 1,222.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | KMP | $ 140.00 | 0.6 | Work with A. Watychowicz on process for claims review. | $ 84.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | MR | $ 390.00 | 0.2 | and additional conferences with K. Duff regarding same (.2). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | MR | $ 390.00 | 0.3 | follow up with K. Duff regarding same (.3) | $ 117.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | MR | $ 390.00 | 0.7 | Review materials regarding claims on properties (.7) | $ 273.00 |
| Apr-20 | Claims Administration & Objections | 4/20/2020 | MR | $ 390.00 | 0.8 | attention to various claim process related issues and emails (.8) | $ 312.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AP | $ 260.00 | 1.5 | Work with J. Wine on claims analysis for properties (1.5) | $ 390.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AP | $ 260.00 | 3.8 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (3.8). | $ 988.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AW | $ 140.00 | 0.1 | attention to email from claimant regarding change of mailing address and update same (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AW | $ 140.00 | 0.2 | attention to revised responses to claimants and reply via email (.2). | $ 28.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AW | $ 140.00 | 0.5 | locate, analyze, and discuss with J. Wine multiple claims submissions from claimant (.5) | $ 70.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | AW | $ 140.00 | 3.8 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (3.8) | $ 532.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | JRW | $ 260.00 | 0.1 | review responses to claimant inquiries (.1). | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | JRW | $ 260.00 | 0.4 | telephone conferences with A. Watychowicz regarding claims analysis (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/21/2020 | JRW | $ 260.00 | 3.2 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (3.2) | $ 832.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | AP | $ 260.00 | 3 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants. | $ 780.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | AW | $ 140.00 | 0.1 | follow up with K. Duff regarding draft responses to claimants (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | AW | $ 140.00 | 0.3 | attention to correspondence from claimants, review their claims, and respond to same (.3) | $ 42.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | AW | $ 140.00 | 8.3 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (8.3) | $ 1,162.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiries (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff regarding property and funds (.2). | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 0.2 | investigate and exchange correspondence with A. Pruitt and A. Porter regarding claimant's claim against fund (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 0.2 | work with A. Pruitt on claims (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 0.6 | telephone conferences with A. Watychowicz regarding claims analysis (.6) | $ 156.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | JRW | $ 260.00 | 4.9 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (4.9) | $ 1,274.00 |
| Apr-20 | Claims Administration & Objections | 4/22/2020 | SZ | $ 110.00 | 5 | Review of 31 individual claims to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 550.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | AP | $ 260.00 | 5.8 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants. | $ 1,508.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | AW | $ 140.00 | 0.1 | attention to email from claimant and respond to same (.1). | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | AW | $ 140.00 | 0.4 | Attention to voice message from claimant regarding his claim, identify claimant, review submitted claim, draft email response, and confirm with J. Wine claim classification (.4) | $ 56.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | AW | $ 140.00 | 6.4 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (6.4) | $ 896.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding updates to claims data (.1). | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | JRW | $ 260.00 | 1.8 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (1.8) | $ 468.00 |
| Apr-20 | Claims Administration & Objections | 4/23/2020 | SZ | $ 110.00 | 4.5 | Continued to review individual claims to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 495.00 |
| Apr-20 | Claims Administration & Objections | 4/24/2020 | AP | $ 260.00 | 0.2 | Review correspondence from J. Wine and vendor and respond regarding analysis of claim for claimant (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/24/2020 | AP | $ 260.00 | 2.4 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.4). | $ 624.00 |
| Apr-20 | Claims Administration & Objections | 4/24/2020 | AW | $ 140.00 | 0.4 | communicate with J. Wine regarding claimant, review claim and search for supporting documents (.4). | $ 56.00 |
| Apr-20 | Claims Administration & Objections | 4/24/2020 | JRW | $ 260.00 | 0.2 | work with A. Watychowicz regarding claims submitted by claimants (.2) | $ 52.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/24/2020 | JRW | $ 260.00 | 5.8 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (5.8) | $ 1,508.00 |
| Apr-20 | Claims Administration & Objections | 4/24/2020 | SZ | $ 110.00 | 4.5 | Reviewed property and monetary claims submitted by investors to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 495.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | AP | $ 260.00 | 1.7 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants. | $ 442.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | AW | $ 140.00 | 0.1 | Respond to email follow-up from claimant (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | AW | $ 140.00 | 5.4 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (5.4). | $ 756.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | JRW | $ 260.00 | 0.2 | confer with E. Duff , A. Watychowicz and K. Duff regarding claims (.2). | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | JRW | $ 260.00 | 5.5 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (5.5) | $ 1,430.00 |
| Apr-20 | Claims Administration & Objections | 4/27/2020 | SZ | $ 110.00 | 4.3 | Reviewed property and monetary claims submitted by investors to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 473.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | AW | $ 140.00 | 5.5 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (5.5). | $ 770.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | JRW | $ 260.00 | 0.3 | correspond with E. Duff, A. Porter and A. Watychowicz regarding institutional lender claims and related revision of TNET report for claims vendor (.3). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | JRW | $ 260.00 | 2.5 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.5 | $ 650.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | MR | $ 390.00 | 0.7 | Conferences with K. Duff regarding claims process review. | $ 273.00 |
| Apr-20 | Claims Administration & Objections | 4/28/2020 | SZ | $ 110.00 | 4.2 | Reviewed property and monetary claims submitted by investors to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 462.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | AEP | $ 390.00 | 0.2 | Read e-mail from J. Wine regarding fund entities (.2) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | AW | $ 140.00 | 2.7 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.7) | $ 378.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | JRW | $ 260.00 | 0.2 | prepare new set of revisions to claims database and related correspondence to claims vendor (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | JRW | $ 260.00 | 0.3 | analyze duplicate claims and related correspondence to claims vendor (.3). | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | JRW | $ 260.00 | 2.1 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.1) | $ 546.00 |
| Apr-20 | Claims Administration & Objections | 4/29/2020 | SZ | $ 110.00 | 4.2 | Reviewed property and monetary claims submitted by investors to ensure accuracy between investors' submissions and those on record with Receiver and claims vendor. | $ 462.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | AW | $ 140.00 | 0.1 | attention to encrypted message from vendor (.1). | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | AW | $ 140.00 | 0.1 | draft email response to claimant (.1) | $ 14.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | AW | $ 140.00 | 1.2 | conference call with J. Wine, K. Duff, and M. Rachlis regarding claims (1.2) | $ 168.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | AW | $ 140.00 | 3.6 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (3.6) | $ 504.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding corrections to claims database (.1) | $ 26.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 0.2 | related review of supporting documentation (.2) | $ 52.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 0.3 | study claims from trade creditor related email to A. Porter (.3) | $ 78.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 0.4 | study claims of claimant and update master claims spreadsheet and related telephone conference with A. Watychowicz (.4) | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 0.4 | telephone conference with claims vendor regarding unmatched claims in database and documentation in support of claimant (.4 | $ 104.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 1 | study records regarding claims made by independent contractors, trade creditors, and institutional lenders, and claims designated as type "other" (1.0). | $ 260.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 1.1 | work with A. Watychowicz and S. Zjalic regarding master claims spreadsheet, and remaining questions regarding claims (1.1) | $ 286.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 1.2 | telephone conference with K. Duff, M. Rachlis and A. Watychowicz regarding status of claims analysis, treatment of rollovers and duplicate claims, and institutional lender and trade creditor claims (1.2) | $ 312.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-20 | Claims Administration & Objections | 4/30/2020 | JRW | $ 260.00 | 1.4 | Analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (1.4) | $ 364.00 |
| Apr-20 | Claims Administration & Objections | 4/30/2020 | MR | $ 390.00 | 1.2 | Conference with J. Wine, K. Duff and A. Watychowicz regarding attention to claims analysis, rollover issues and other claims. | $ 468.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | KBD | $ 390.00 | 0.2 | Study claimant submission (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | KBD | $ 390.00 | 0.2 | work on response to claimant communication (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/2/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding rollovers. | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/3/2020 | KBD | $ 390.00 | 0.2 | work on correspondence regarding potential resolution of claim (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/3/2020 | KBD | $ 390.00 | 0.2 | work on issues regarding production of documents relating to claims (.2). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | KBD | $ 390.00 | 0.1 | work on responses to claimant (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | KBD | $ 390.00 | 0.2 | study rollover analysis for certain investors (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | KBD | $ 390.00 | 0.2 | Telephone conference with J. Wine regarding removal of duplicate claims and institutional lender claims (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with K. Pritchard regarding claim (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | KBD | $ 390.00 | 0.1 | Telephone conference with J. Wine regarding claims analysis and review (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | KBD | $ 390.00 | 0.2 | study analysis of claims (.2). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | KBD | $ 390.00 | 0.2 | study correspondence regarding same (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | KBD | $ 390.00 | 0.1 | Telephone conference with J. Wine regarding master claims spreadsheet, amounts claimed, and information gaps in claim forms (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | KBD | $ 390.00 | 0.4 | work on response to claimant communication (.4) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding claim components (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | KBD | $ 390.00 | 0.2 | study correspondence with claimants' counsel regarding marketing of properties (.2). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine regarding claims analysis (.3) | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | KBD | $ 390.00 | 0.1 | draft correspondence to J. Wine regarding potential document repository (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | KBD | $ 390.00 | 0.1 | draft correspondence to M. Rachlis regarding claims process motion (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding amendment of claims process motion exhibits (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding potential distribution timing (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | KBD | $ 390.00 | 0.2 | work on response to claimants inquiries (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | KBD | $ 390.00 | 0.3 | study draft notice of amendment of master claims exhibit and exchange correspondence regarding same (.3) | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | KBD | $ 390.00 | 3.1 | Draft and revise various communications with various claimants and exchange correspondence with A. Watychowicz regarding same (3.1) | $ 1,209.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | KBD | $ 390.00 | 0.1 | telephone conference with J. Wine regarding claims analysis (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | KBD | $ 390.00 | 0.5 | Exchange correspondence with A. Watychowicz regarding responses to claimant inquiries and corrections to claims spreadsheet (.5) | $ 195.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | KBD | $ 390.00 | 0.2 | study claims review update (.2). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | KBD | $ 390.00 | 0.3 | Work on responses to claimant communications (.3) | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding claims review, unsecured claims, and process (.2) | $ 78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/15/2020 | KBD | $ 390.00 | 0.6 | attention to claimant communications and responses (.6). | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | KBD | $ 390.00 | 0.1 | Attention to claim and related documents (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | KBD | $ 390.00 | 0.2 | review claim issue (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | KBD | $ 390.00 | 0.8 | Work on response to claimants (.8) | $ 312.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with claimant's counsel regarding request for claims information and exchange correspondence with A. Watychowicz regarding same (.2). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | KBD | $ 390.00 | 0.2 | further work on claims relating to rollover issue and presenting claims spreadsheet in alternate formats (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | KBD | $ 390.00 | 0.3 | Work on analysis of rollover issues with J. Wine and A. Watychowicz relating to submitted claims and updating information on master claims spreadsheet (.3) | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | KBD | $ 390.00 | 1 | draft responses to claimants regarding various aspect of claims submissions and claims process and communicate with A. Watychowicz relating to same (1.0) | $ 390.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding document repository vendor (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claims spreadsheet and nature of claims (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | KBD | $ 390.00 | 0.8 | Work on responses to claimant inquiries (.8) | $ 312.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | KBD | $ 390.00 | 0.5 | work on responses to various claimants and review of analysis for claims (.5). | $ 195.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | KBD | $ 390.00 | 0.1 | review correspondence regarding potential document repository (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | KBD | $ 390.00 | 0.1 | review draft notice to potential claimant (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | KBD | $ 390.00 | 1.3 | attention to responses to claimants (1.3) | $ 507.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | KBD | $ 390.00 | 0.1 | attention to correspondence with claimant's counsel regarding updated claims spreadsheet (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | KBD | $ 390.00 | 0.2 | review potential terms for agreement relating to document repository (.2) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | KBD | $ 390.00 | 0.4 | Work on responses to claimants (.4) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | KBD | $ 390.00 | 0.1 | draft correspondence to claimant's counsel regarding status report and claimant list (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claims process (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | KBD | $ 390.00 | 0.1 | work on potential document vendor with J. Wine (.1) | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | KBD | $ 390.00 | 2.3 | Attention to communication from claimants (2.3) | $ 897.00 |
| May-20 | Claims Administration & Objections | 5/31/2020 | KBD | $ 390.00 | 0.1 | work on responses to claimants (.1). | $ 39.00 |
| May-20 | Asset Disposition | 5/1/2020 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding publication order (.1) | $ 14.00 |
| May-20 | Asset Disposition | 5/1/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding state notices and attention to email regarding same (.1). | $ 14.00 |
| May-20 | Business Operations | 5/5/2020 | AW | $ 140.00 | 0.9 | Attention to email from K. Duff regarding and work on draft response brief. | $ 126.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | AW | $ 140.00 | 0.1 | attention to follow up email from claimant and communicate with K. Duff regarding response (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | AW | $ 140.00 | 0.1 | attention to questions from claims vendor regarding claimant, research, and respond to same (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | AW | $ 140.00 | 0.2 | call with J. Wine regarding outstanding responses to claimants (.2). | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | AW | $ 140.00 | 0.2 | Respond to emails from claimants (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/1/2020 | JRW | $ 260.00 | 0.7 | Respond to questions from claims vendor regarding revisions to claims database (.7) | $ 182.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/1/2020 | JRW | $ 260.00 | 3.9 | analyze rollover claims and related revision of master claims spreadsheet and update information in database (3.9). | $ 1,014.00 |
| May-20 | Claims Administration & Objections | 5/2/2020 | JRW | $ 260.00 | 0.4 | prepare summary of rollover claims (.4). | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/2/2020 | JRW | $ 260.00 | 2.3 | Continued analysis of rollover claims and related revision of master claims spreadsheet and updating of information in database (2.3) | $ 598.00 |
| May-20 | Claims Administration & Objections | 5/3/2020 | MR | $ 390.00 | 0.3 | Attention to issues on components of claims library and claims process. | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | AW | $ 140.00 | 0.1 | Follow up with J. Wine regarding response to claimant's email and respond to same (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | AW | $ 140.00 | 0.4 | communicate with K. Duff regarding claimants' inquiries and research regarding their claims (.4). | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | AW | $ 140.00 | 0.8 | supplement master claims sheet with numerous funds coding and review claimant's submission (.8) | $ 112.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | AW | $ 140.00 | 1.9 | attention to communication regarding claims, research EquityBuild emails, and report on same (1.9) | $ 266.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding rollover claims (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 0.2 | related review and revision of form responses to frequently asked questions (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 0.2 | Review and revise responses to inquiries from claimants (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 0.4 | correspond with claims vendor regarding numbering of claims against funds and prepare spreadsheet regarding same (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 0.9 | analyze proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (.9) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/4/2020 | JRW | $ 260.00 | 5.9 | conduct analysis of submitted claims to prepare estimates of number of claims and aggregate amounts by property (5.9). | $ 1,534.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | AW | $ 140.00 | 0.5 | review exhibit filed with claims motion to confirm what claims should be included on amended exhibit and email exchange with J. Wine regarding same (.5) | $ 70.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | AW | $ 140.00 | 0.6 | start working on draft amended exhibit related to claims motion (.6). | $ 84.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | ED | $ 390.00 | 0.3 | ;and email correspondence regarding summary information relating to same (.3). | $ 117.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | ED | $ 390.00 | 0.6 | Call with J. Wine to discuss work on claims (.6) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.1 | correspondence to claims vendor regarding data missing from claim appendix (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.2 | correspondence to K. Duff regarding results of analysis to estimate aggregate claims by property (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff regarding claims analysis (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.3 | analyze proof of claim form and supporting documents for claimant (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.3 | email exchange with A. Watychowicz regarding amended exhibit 1 (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.4 | Finalize analysis of submitted claims to prepare estimates of number of claims and aggregate amounts by property (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 0.6 | telephone conference with E. Duff regarding claims (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 1 | study proofs of claim and respond to questions from claims vendor regarding requested updates to database (1.0). | $ 260.00 |
| May-20 | Claims Administration & Objections | 5/5/2020 | JRW | $ 260.00 | 2.1 | study asset portfolio, mortgage loan summary, and proof of claim, and update records regarding institutional lender claims (2.1) | $ 546.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | AW | $ 140.00 | 0.1 | respond to emails from claimants (.1). | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | AW | $ 140.00 | 0.4 | communicate with J. Wine regarding issues with database, claimants, and revisions to master spreadsheet (.4) | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | AW | $ 140.00 | 2.8 | Review claims and update master spreadsheet with claim numbers and additional information (2.8) | $ 392.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | AW | $ 140.00 | 3.8 | continue revisions to master spreadsheet based on review of claims for claimants (3.8) | $ 532.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding institutional lender claims (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding database records for claimant (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.2 | analyze proof of claim form and supporting documents, revise master claims spreadsheet, and update information in claims database for claimant (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding generating amended exhibit to claims process motion and related revisions to master claims spreadsheet (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.3 | Confer with claims vendor regarding updates to claims database (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding multiple issues related to claims (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/6/2020 | JRW | $ 260.00 | 0.7 | review correspondence, proof of claim and supporting documentation from claimant and update master claims spreadsheet and claims database (.7) | $ 182.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant, review his claim, and draft response to same. | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with claims vendor regarding total number of submitted claims (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | JRW | $ 260.00 | 0.2 | investigate claim submission and work with A. Watychowicz and K. Duff to respond to claimant inquiry (.2). | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | MR | $ 390.00 | 0.1 | attention to various claims issues (.1). | $ 39.00 |
| May-20 | Claims Administration & Objections | 5/7/2020 | MR | $ 390.00 | 0.5 | Review and revise response regarding property sales to claimants' counsel (.5) | $ 195.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | AW | $ 140.00 | 0.1 | attention to communications regarding claims process and number of submitted claims (.1). | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | AW | $ 140.00 | 0.1 | Respond to email from claimant (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | JRW | $ 260.00 | 0.1 | Exchange correspondence with claims vendor regarding claims submissions received (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | JRW | $ 260.00 | 0.4 | exchange correspondence with K. Duff regarding institutional lender claims and related review of records in claims database (.4). | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/8/2020 | JRW | $ 260.00 | 0.5 | analyze number of claims received and related report to K. Duff (.5) | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | AW | $ 140.00 | 0.2 | respond to emails from claimants (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | AW | $ 140.00 | 0.3 | communicate with J. Wine regarding additional claims (.3). | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | AW | $ 140.00 | 0.7 | Attention to emails from claimant, review claims, and draft email responses (.7) | $ 98.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | AW | $ 140.00 | 0.9 | attention to email response regarding claims and apply revisions (.9) | $ 126.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.1 | review and comment on draft responses to claimant inquiries (.1). | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.2 | correspond with claims vendor regarding fields for export of data for all claims records (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.3 | review pleadings and draft correspondence to K. Duff and M. Rachlis regarding notice of amended exhibits (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.4 | related exchange of correspondence with claims vendor regarding revisions to claims records and supplementation of documentation in claims database (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.6 | update records in claims database for various claimants (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/11/2020 | JRW | $ 260.00 | 0.9 | Analyze claims and related telephone conference with A. Watychowicz (.9) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 0.1 | review notice of filing of amended exhibit to claims motion (.1). | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 0.3 | call with J. Wine regarding same (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 0.3 | request substantial revisions in claims portal (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 0.6 | respond to emails from claimants (.6) | $ 84.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 1.3 | continue review of claims and revisions to master claims sheet (1.3) | $ 182.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | AW | $ 140.00 | 1.8 | Attention to emails from claimant, review their claims, and draft email responses (1.8) | $ 252.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | JRW | $ 260.00 | 0.2 | telephone conference and email exchange with claims vendor regarding listing of claims in database (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | JRW | $ 260.00 | 0.5 | draft notice of filing amended exhibits to claims process motion (.5). | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | JRW | $ 260.00 | 0.7 | Exchange correspondence with claims vendor regarding revisions to claims records and supplementation of documentation in claims database and related review of records (.7) | $ 182.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | JRW | $ 260.00 | 0.8 | attention to responding to claimant inquiries (.8) | $ 208.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | JRW | $ 260.00 | 0.9 | attention to creation of amended master claims exhibit and related communications with S. Zjalic and A. Watychowicz (.9) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/12/2020 | SZ | $ 110.00 | 5.6 | Completed review of numerous entries from master list against claims forms. | $ 616.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | AW | $ 140.00 | 0.1 | request database update as per claimant request (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | AW | $ 140.00 | 0.2 | communicate with claims vendor regarding upload of additional claims and means to transfer (.2). | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | AW | $ 140.00 | 0.3 | communicate with K. Duff regarding inquiries from claimants and requests to update claims (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | AW | $ 140.00 | 0.8 | Respond to emails from claimants (.8) | $ 112.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | JRW | $ 260.00 | 0.1 | attention to responding to claimant inquiries (.1). | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | JRW | $ 260.00 | 0.5 | review trade creditor, independent contractor and "other" claims (.5) | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | JRW | $ 260.00 | 2.1 | Attention to reconciling claims in database with master claims spreadsheet (2.1) | $ 546.00 |
| May-20 | Claims Administration & Objections | 5/13/2020 | SZ | $ 110.00 | 7.5 | Further review of master claims list against claims forms. | $ 825.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | AW | $ 140.00 | 0.2 | communicate with claims vendor regarding submitted claims and related coding (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding issue with claim and solution (.2). | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | AW | $ 140.00 | 0.6 | Respond to emails from claimants (.6) | $ 84.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 0.1 | attention to responding to claimant inquiries (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 0.2 | Confer with claims vendor regarding claims questions (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 0.3 | prepare summary of claims reconciliation progress and remaining issues (.3). | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 0.5 | related conferences with A. Watychowicz and claims vendor (.5) | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 0.8 | research regarding multiple claims submitted by claimant and related email regarding revisions to claims database (.8) | $ 208.00 |
| May-20 | Claims Administration & Objections | 5/14/2020 | JRW | $ 260.00 | 4.5 | continued attention to reconciling claims in database with master claims spreadsheet (4.5) | $ 1,170.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | AW | $ 140.00 | 0.1 | Communicate with K. Duff regarding submitted claim (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | AW | $ 140.00 | 0.1 | correspond with J. Wine regarding claims submitted by former EquityBuild employees (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | AW | $ 140.00 | 0.3 | respond to emails from claimants (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | AW | $ 140.00 | 1.2 | start review of unique claims without assigned property (1.2) | $ 168.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 0.1 | attention to responding to claimant inquiries (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 0.4 | prepare analysis regarding treatment of claims against former EquityBuild properties and other unsecured claims and related telephone conference with K. Duff (.4) | $ 104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 0.6 | Exchange correspondence with claims vendor regarding additional revisions to claims database for individual claims (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 0.7 | conferences with A. Watychowicz regarding analysis of claims in database (.7) | $ 182.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 0.8 | study claim form, supporting documentation, and responsive email from A. Porter, related conference with K. Duff and draft follow-up response to claimant (.8) | $ 208.00 |
| May-20 | Claims Administration & Objections | 5/15/2020 | JRW | $ 260.00 | 1.4 | review claims in database, revise master claims spreadsheet, and update information in claims database for multiple claimants (1.4). | $ 364.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding access to database (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | AW | $ 140.00 | 0.4 | Attention to emails from claimants, draft email responses for K. Duff's approval, and respond to claimants (.4) | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | AW | $ 140.00 | 2.3 | continue analysis of proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (2.3). | $ 322.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 0.1 | correspondence with claims vendor regarding checked out documents (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 0.2 | investigate claimant inquiry an related email to A. Porter (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 0.2 | review and revise responses to claimant inquiries (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 0.2 | review draft confidentiality order and related correspondence with M. Rachlis and counsel for claimant (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 0.3 | Compile claims for claimant (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/18/2020 | JRW | $ 260.00 | 2.4 | review claims in database, revise master claims spreadsheet, and update information in claims database for multiple claimants (2.4). | $ 624.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 0.1 | email exchange with claims vendor regarding additional updates to database (.1). | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 0.2 | Attention to emails from claimants (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 0.2 | email exchange with claims vendor regarding updates requested by claimants (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 0.3 | respond to emails from claimants (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 0.3 | review their claims, and draft responses for K. Duff's consideration (.3) | $ 42.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | AW | $ 140.00 | 1.3 | continue analysis of proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (1.3) | $ 182.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | JRW | $ 260.00 | 0.1 | attention to responding to claimant inquiries (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | JRW | $ 260.00 | 0.1 | correspondence with claims vendor regarding database record for claimant (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with counsel for institutional lender and related review of revisions to amended confidentiality order (.2). | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/19/2020 | JRW | $ 260.00 | 2 | Review claims in database, revise master claims spreadsheet, and update information in claims database for multiple claimants (2.0) | $ 520.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.1 | email K. Duff regarding claimants' inquiries related to notice of filing of amended exhibits (.1). | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.2 | Correspond with claims vendor regarding requested revisions to database (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.4 | attention to email from claimants, correspond with K. Duff regarding same, and respond to claimants (.4) | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.4 | prepare exhibits to notice of filing of amended exhibits and revise certificate of service (.4) | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.5 | finalize notice, file with court, and serve as per service list (.5) | $ 70.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 0.9 | communicate with J. Wine regarding amended exhibit to claims motion, revisions to amended exhibit, and generate same (.9) | $ 126.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | AW | $ 140.00 | 1.4 | continue analysis of proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (1.4) | $ 196.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.2 | and related exchange of correspondence with SEC (.2) | $ 52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.2 | correspondence with K. Duff and A. Watychowicz regarding claim (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.2 | Review and revise response to claimant inquiries (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.2 | revisions to proposed confidentiality order (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.4 | proof and finalize amended exhibit 1 to claims process motion (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.5 | revise, finalize and file notice of filing amended exhibits to claims process motion (.5) | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/20/2020 | JRW | $ 260.00 | 0.6 | telephone conferences with A. Watychowicz regarding master claims exhibit (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | AW | $ 140.00 | 0.2 | communicate with claims vendor regarding updates to database (.2). | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | AW | $ 140.00 | 1.8 | continue analysis of proof of claim forms, supporting documents, and related EquityBuild records, revise master claims spreadsheet, and update information in claims database for claimants (1.8) | $ 252.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | AW | $ 140.00 | 3.1 | Attention to emails from claimants in response to recently filed notice of filing of amended exhibits, attention to claims, email exchanges with K. Duff and J. Wine regarding responses, and respond to claimants (3.1) | $ 434.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff and A. Watychowicz regarding treatment of rollover claims and strategy for responding to claimant inquiries (.4). | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/21/2020 | JRW | $ 260.00 | 1.2 | attention to drafting and revision of responses to multiple claimant inquiries (1.2) | $ 312.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | AW | $ 140.00 | 0.6 | Attention to emails from claimants in response to recently filed notice of filing of amended exhibits, attention to their claims, email exchanges with K. Duff and J. Wine regarding responses, and respond to claimants (.6) | $ 84.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | AW | $ 140.00 | 2.4 | continued revisions to master claims spreadsheet based on review of submitted claims (2.4). | $ 336.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | JRW | $ 260.00 | 0.5 | work with A. Watychowicz on formatting and finalizing master claims exhibit (.5). | $ 130.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | JRW | $ 260.00 | 0.6 | Attention to investigating and responding to claimant inquiries (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/22/2020 | JRW | $ 260.00 | 0.9 | review claim submissions to confirm updated in master spreadsheet (.9) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | AW | $ 140.00 | 0.1 | Communicate with claims vendor regarding revisions to database (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding emails from claimants (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding amended exhibit (.1) | $ 14.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | AW | $ 140.00 | 0.2 | call with claimant representative and follow up via email (.2) | $ 28.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | AW | $ 140.00 | 0.6 | draft email responses to claimants and follow up communication with K. Duff regarding same (.6). | $ 84.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | JRW | $ 260.00 | 0.3 | Attention to responding to claimant inquiries (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/26/2020 | JRW | $ 260.00 | 0.9 | study proof of claim and supporting documentation from claimant and related correspondence with K. Duff regarding inquiry from same (.9). | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | AW | $ 140.00 | 5.9 | Attention to emails from claimants, revisions to master claims list, request updates to database, work on responses to emails, and respond to emails from claimants. | $ 826.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.1 | email exchange with K. Duff regarding potential contract with e-discovery vendor (.1). | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding buyouts and loan purchases (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.2 | related telephone conference with A. Watychowicz (.2) | $ 52.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.3 | telephone conference with potential vendor regarding demo database (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.4 | research regarding e- discovery databases (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.6 | exchange correspondence with K. Duff and A. Watychowicz regarding entity bringing claims and related review of proof of claim (.6) | $ 156.00 |
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 0.7 | related testing of demo database (.7) | $ 182.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-20 | Claims Administration & Objections | 5/27/2020 | JRW | $ 260.00 | 1.2 | Attention to investigating and responding to claimant inquiries (1.2) | $ 312.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | AW | $ 140.00 | 0.4 | Work with K. Duff on responses to claimants' inquiries. | $ 56.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence regarding inquiry from counsel for claimant regarding amendment to master claim sheet (.1) | $ 26.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.3 | review statement of work and email exchange with potential claims repository vendor regarding terms of agreement (.3) | $ 78.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.4 | Exchange correspondence regarding response to claimant inquiry and related review of claims documentation (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.4 | telephone conference with potential e-discovery vendor regarding e-discovery platform (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.4 | telephone conference with vendor (.4). | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/28/2020 | JRW | $ 260.00 | 0.9 | review master services agreement from potential e- discovery vendor and related correspondence regarding terms (.9) | $ 234.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | AW | $ 140.00 | 6.7 | Work on responses and respond to emails from claimants regarding master claims list, and request updates to claims database (6.7) | $ 938.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | JRW | $ 260.00 | 0.4 | review inquiries from multiple claimants and related exchange of draft responses with A. Watychowicz and K. Duff (.4). | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | JRW | $ 260.00 | 0.4 | telephone conference with potential document repository vendor regarding logistics and statement of work (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | JRW | $ 260.00 | 0.4 | Telephone conference with potential email discovery vendor regarding project needs (.4) | $ 104.00 |
| May-20 | Claims Administration & Objections | 5/29/2020 | MR | $ 390.00 | 0.4 | Attention to response to claims issues (.4) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/1/2020 | KBD | $ 390.00 | 0.6 | attention to responses to claimants' inquiries (.6). | $ 234.00 |
| Jun-20 | Claims Administration & Objections | 6/2/2020 | KBD | $ 390.00 | 0.7 | Work on responses to claimant inquiries (.7) | $ 273.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with M. Rachlis regarding process for claims on properties (.3) | $ 117.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | KBD | $ 390.00 | 0.5 | attention to claimants' inquiries (.5) | $ 195.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | KBD | $ 390.00 | 0.8 | Work on various responses to claimants regarding claims process, timing, and various related issues (.8) | $ 312.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | KBD | $ 390.00 | 0.9 | work on claims process with J. Wine (.9) | $ 351.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | KBD | $ 390.00 | 0.1 | review correspondence to claims vendor regarding invoice (.1). | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | KBD | $ 390.00 | 0.4 | Work on responses to various claimants' inquiries (.4) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | KBD | $ 390.00 | 0.3 | attention to responses to claimants' inquiries (.3) | $ 117.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | KBD | $ 390.00 | 0.2 | study information regarding analysis of claims on properties (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | KBD | $ 390.00 | 0.2 | work on claims vendor assembly of institutional lender documents including telephone conference with A. Watychowicz (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | KBD | $ 390.00 | 0.4 | Work on issues raised by claimants and communications relating to same (.4) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/9/2020 | KBD | $ 390.00 | 0.2 | Attention to claimant inquiries and responses (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | KBD | $ 390.00 | 0.7 | telephone conference with A. Watychowicz, J. Wine, and M. Rachlis regarding claims document logistics for providing to claimants and work with claims vendors and review correspondence and information regarding same (.7). | $ 273.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | KBD | $ 390.00 | 0.1 | review draft correspondence regarding claim correction (.1) | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | KBD | $ 390.00 | 0.2 | attention to communications relating to investigation of claims (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding claims conferences (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | KBD | $ 390.00 | 0.4 | attention to receiver role and summary proceedings (.4). | $ 156.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-20 | Claims Administration & Objections | 6/12/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with potential document repository vendor (.1) | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | KBD | $ 390.00 | 0.9 | work on responses to claimants (.9) | $ 351.00 |
| Jun-20 | Claims Administration & Objections | 6/14/2020 | KBD | $ 390.00 | 5.2 | Draft reply in support of claims process motion. | $ 2,028.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | KBD | $ 390.00 | 0.2 | attention to request for information from claimant's counsel and draft correspondence to M. Rachlis regarding same (.2). | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | KBD | $ 390.00 | 0.2 | review correspondence from claimants (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/16/2020 | KBD | $ 390.00 | 0.1 | draft correspondence to J. Wine and A. Watychowicz regarding EB employees and claims (.1). | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding filed claims [employees] (.1) | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with claimant counsel regarding insurance certificate and draft correspondence requesting same (.1) | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | KBD | $ 390.00 | 1.8 | Study and revise draft reply brief regarding claims process (1.8) | $ 702.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | KBD | $ 390.00 | 0.1 | attention communications with claimant (.1). | $ 39.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding claims data (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | KBD | $ 390.00 | 5.7 | Study and revise claims process reply brief (5.7) | $ 2,223.00 |
| Jun-20 | Claims Administration & Objections | 6/19/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz and J. Wine claim statistics (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/19/2020 | KBD | $ 390.00 | 0.2 | study correspondence from claimant regarding sale of property (.2). | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/20/2020 | KBD | $ 390.00 | 4.7 | Draft and revise claims motion reply and exchange correspondence with M. Rachlis regarding same (4.7) | $ 1,833.00 |
| Jun-20 | Claims Administration & Objections | 6/21/2020 | KBD | $ 390.00 | 2.3 | Draft and revise claims motion reply. | $ 897.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding language for order relating to earnest money issue and communication with claimant's counsel regarding same (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | KBD | $ 390.00 | 4 | Work on claims motion reply with M. Rachlis, J. Wine and A. Watychowicz (4.0) | $ 1,560.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with E. Duff and M. Rachlis regarding accounting reports and insurance adjustments (.2) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | KBD | $ 390.00 | 0.4 | Draft and revise correspondence to claimants regarding inquiries (.4) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | KBD | $ 390.00 | 0.4 | work on response to claimant (.4) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | KBD | $ 390.00 | 1.2 | Telephone conference with and study correspondence from M. Rachlis and J. Wine regarding lender motion for oral argument, reimbursement motion, and claims process motion (1.2) | $ 468.00 |
| Jun-20 | Claims Administration & Objections | 6/25/2020 | KBD | $ 390.00 | 0.2 | work on response to claimant (.2). | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/30/2020 | KBD | $ 390.00 | 0.1 | work on responses to claimants (.1). | $ 39.00 |
| Jun-20 | Asset Disposition | 6/1/2020 | JR | $ 140.00 | 0.3 | research information related to same and communication with K. Pritchard regarding same (.3). | $ 42.00 |
| Jun-20 | Asset Disposition | 6/3/2020 | AEP | $ 390.00 | 0.5 | Continue reviewing spreadsheet received from City of Chicago regarding unpaid judgments on receivership properties and begin allocating expenses among receivership properties (.5) | $ 195.00 |
| Jun-20 | Asset Disposition | 6/4/2020 | AEP | $ 390.00 | 0.2 | begin reviewing most recent judgments filed against receivership properties and updating master judgment spreadsheet accordingly (.2). | $ 78.00 |
| Jun-20 | Asset Disposition | 6/5/2020 | AEP | $ 390.00 | 0.4 | review copies of new judgments against receivership properties received from title company and begin updating spreadsheet of all judgments against receivership properties (.4) | $ 156.00 |
| Jun-20 | Asset Disposition | 6/8/2020 | AEP | $ 390.00 | 0.5 | conference call with J. Rak regarding organization of pleadings relating to all administrative and judicial proceedings and strategy for ascertaining current status of each, as well as status of preparation of closing documents for all future sales (.5) | $ 195.00 |
| Jun-20 | Asset Disposition | 6/17/2020 | JR | $ 140.00 | 0.1 | exchange correspondence with the leasing manager regarding same (.1) | $ 14.00 |
| Jun-20 | Asset Disposition | 6/18/2020 | AEP | $ 390.00 | 1.8 | continue reviewing and analyzing all notices of violation and complaints associated with any receivership property, attempting to check status of same on City of Chicago Department of Buildings website, reconciling information with spreadsheet of violations, and communicating with City of Chicago corporation counsel regarding payment status and existence of publicly recorded notices of judgment associated with recently entered judgments (1.8) | $ 702.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-20 | Asset Disposition | 6/20/2020 | AEP | $ 390.00 | 0.8 | pull all remaining documents pertaining to administrative and housing court proceedings filed against receivership properties from folders maintained by former EquityBuild counsel in connection with final judgment reconciliation with City of Chicago (.8) | $ 312.00 |
| Jun-20 | Business Operations | 6/29/2020 | JRW | $ 260.00 | 0.2 | Review new general notice posted on City of Chicago administrative hearings website and related correspondence to team (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/1/2020 | AW | $ 140.00 | 0.3 | email exchanges with claims vendor regarding revisions to database (.3) | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/1/2020 | AW | $ 140.00 | 1.9 | Attention to emails from claimants regarding Master Claims List, draft responses for K. Duff's approval, apply revisions to Master Claims List and database, and respond to emails (1.9) | $ 266.00 |
| Jun-20 | Claims Administration & Objections | 6/2/2020 | AW | $ 140.00 | 0.3 | Respond to claimants' emails relating to recently filed status report. | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/2/2020 | JRW | $ 260.00 | 1.2 | study private placement memoranda and subscription agreements (1.2) | $ 312.00 |
| Jun-20 | Claims Administration & Objections | 6/2/2020 | JRW | $ 260.00 | 1.4 | Review multiple claimant inquiries and responses and related exchange of correspondence with A. Watychowicz and K. Duff regarding proposed responses (1.4) | $ 364.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | AW | $ 140.00 | 0.1 | request additional revisions to database (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding outstanding responses to claimants and attention to revised drafts (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | AW | $ 140.00 | 0.2 | email exchange with J. Wine and research regarding coding practice for claims against funds (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | ED | $ 390.00 | 0.3 | Review files and email correspondence relating to documents submitted by institutional lender relating to claims and email correspondence with A. Watychowicz and M. Rachlis regarding same. | $ 117.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | JRW | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding analysis of claims against properties in funds (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | JRW | $ 260.00 | 0.9 | telephone conference with K. Duff regarding claimant issues, structure of EquityBuild funds, and second claims process motion (.9) | $ 234.00 |
| Jun-20 | Claims Administration & Objections | 6/3/2020 | JRW | $ 260.00 | 2.4 | investigate and correspond with K. Duff and A. Watychowicz regarding issues raised in claimant inquiries (2.4) | $ 624.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | AW | $ 140.00 | 0.4 | follow up with counsel regarding requests from claimants and draft responses (.4). | $ 56.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding documentation supporting claims from institutional lender (.1). | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | JRW | $ 260.00 | 0.2 | correspond with K. Duff and A. Watychowicz regarding response to claimant inquiry (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/4/2020 | JRW | $ 260.00 | 0.5 | Research regarding claims process and related review of prior briefing and orders (.5) | $ 130.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding responses to claimants (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | AW | $ 140.00 | 0.3 | Communicate with J. Wine regarding claims and native sheets submitted with claims and supporting documentation (.3) | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | AW | $ 140.00 | 1.3 | review claims and further communication with J. Wine regarding same (1.3) | $ 182.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | JRW | $ 260.00 | 0.3 | attention to drafting responses to claimant inquiries (.3). | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/5/2020 | JRW | $ 260.00 | 0.7 | Study claims and work with A. Watychowicz on updating claims database (.7) | $ 182.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from claimant and communicate with K. Duff regarding response (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | AW | $ 140.00 | 0.2 | call with K. Duff regarding same (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | AW | $ 140.00 | 0.3 | email exchanges with claims vendor regarding revisions to database (.3) | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | AW | $ 140.00 | 0.6 | Work on outstanding responses to claimants (.6) | $ 84.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | AW | $ 140.00 | 0.8 | prepare additional files for upload to database and share with claims vendor (.8) | $ 112.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with K. Duff regarding claimant's amendment of claim (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.1 | revise draft response to claimant inquiry (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Watychowicz and K. Duff regarding notice to counsel for institutional lenders regarding correction to master claims spreadsheet and related review of signature blocks (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.2 | update master spreadsheet for claimant and related correspondence with A. Watychowicz (.2) | $ 52.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.4 | Review claim forms and exchange correspondence with A. Watychowicz and K. Duff regarding format of production (.4) | $ 104.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.5 | review correspondence regarding claimant inquiries and draft responses to same (.5) | $ 130.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 0.8 | study objections to claims process motion (.8). | $ 208.00 |
| Jun-20 | Claims Administration & Objections | 6/8/2020 | JRW | $ 260.00 | 1.3 | attention to proposed process for claims on properties (1.3) | $ 338.00 |
| Jun-20 | Claims Administration & Objections | 6/9/2020 | AW | $ 140.00 | 0.1 | ; attention to communication from claimant and communicate with counsel regarding same (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/9/2020 | JRW | $ 260.00 | 0.2 | review proof of claim and related correspondence with A. Porter and K. Duff (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | AW | $ 140.00 | 0.2 | call with J. Wine regarding processing of voluminous production from claimant (.2). | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | AW | $ 140.00 | 0.2 | Email exchanges with claims vendor regarding revisions and supplements to lenders' claims and extraction of Excel files for depository purpose (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | AW | $ 140.00 | 0.7 | conference with M. Rachlis, K. Duff, and J. Wine regarding claims, database, and upcoming projects (.7) | $ 98.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | JRW | $ 260.00 | 0.2 | follow-up call with A. Watychowicz regarding claims database issues (.2). | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | JRW | $ 260.00 | 0.2 | review claim forms and spreadsheet in preparation for same (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/10/2020 | JRW | $ 260.00 | 0.6 | Conference call with K. Duff, M. Rachlis and A. Watychowicz regarding handling of spreadsheets and claimant's supporting documentation in claims database (.6) | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | AW | $ 140.00 | 0.2 | email M. Rachlis materials relating to preparation of reply in support of claims motion (.2). | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | AW | $ 140.00 | 2.3 | start processing claimants documents, convert to pdf files, Bates label, and start indexing (2.3) | $ 322.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding claims documentation (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | JRW | $ 260.00 | 1 | study objections to claims process motion (1.0) | $ 260.00 |
| Jun-20 | Claims Administration & Objections | 6/11/2020 | JRW | $ 260.00 | 2.2 | work with K. Duff and M. Rachlis on reply brief in support of claims process motion (2.2). | $ 572.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding issues with supporting documents from claimant (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | AW | $ 140.00 | 0.1 | Correspond with claimant's counsel regarding removal from mailing list (.1) | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | AW | $ 140.00 | 1.2 | correspond with K. Duff and J. Wine regarding responses to claimants (1.2) | $ 168.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | JRW | $ 260.00 | 1 | correspond with A. Watychowicz and K. Duff regarding responding to claimant inquiries (1.0) | $ 260.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | JRW | $ 260.00 | 1.7 | Legal research for reply to motion for approval of claims process (1.7) | $ 442.00 |
| Jun-20 | Claims Administration & Objections | 6/12/2020 | MR | $ 390.00 | 1 | Participate in meeting regarding claims issues. | $ 390.00 |
| Jun-20 | Claims Administration & Objections | 6/13/2020 | MR | $ 390.00 | 5.5 | Work on claims process response brief. | $ 2,145.00 |
| Jun-20 | Claims Administration & Objections | 6/14/2020 | MR | $ 390.00 | 6 | Work on claims process response brief. | $ 2,340.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | AW | $ 140.00 | 0.1 | attention to revisions in database (.1) | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | AW | $ 140.00 | 0.2 | respond to emails from claimants (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | AW | $ 140.00 | 0.3 | lengthy email to claims vendor regarding upload of voluminous supporting documents (.3). | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | AW | $ 140.00 | 0.4 | Attention to emails from claimants and correspond with K. Duff and J. Wine regarding responses (.4) | $ 56.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claims documentation (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | JRW | $ 260.00 | 0.3 | Research regarding claimants (.3) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-20 | Claims Administration & Objections | 6/15/2020 | JRW | $ 260.00 | 0.7 | prepare notes regarding claims process reply brief (.7). | $ 182.00 |
| Jun-20 | Claims Administration & Objections | 6/15/2020 | JRW | $ 260.00 | 0.8 | review inquiries from claimants and related investigation and correspondence with K. Duff, A. Watychowicz and A. Porter (.8) | $ 208.00 |
| Jun-20 | Claims Administration & Objections | 6/16/2020 | AW | $ 140.00 | 0.2 | Respond to emails from claimants (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/16/2020 | AW | $ 140.00 | 0.7 | attention to former EquityBuild employee list and make appropriate notes to master claims list (.7). | $ 98.00 |
| Jun-20 | Claims Administration & Objections | 6/16/2020 | JRW | $ 260.00 | 1.5 | Continued legal research and drafting of reply to claims process motion. | $ 390.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | AW | $ 140.00 | 0.6 | Further attention to former EquityBuild employee list and complete notes to master claims list and email K. Duff and J. Wine regarding same. | $ 84.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | JRW | $ 260.00 | 1.5 | Continued drafting of reply brief for claims process motion. | $ 390.00 |
| Jun-20 | Claims Administration & Objections | 6/17/2020 | MR | $ 390.00 | 4.5 | Further work researching and revising claim process reply brief and communications regarding same. | $ 1,755.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding completion supporting documents upload (.1) | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant and communicate with K. Duff and J. Wine regarding same and related issues (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | AW | $ 140.00 | 0.3 | attention to email regarding potential claimant, research regarding same, and communicate results to K. Duff and J. Wine (.3). | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | AW | $ 140.00 | 1.4 | Attention to email from K. Duff regarding claims statistics, work on same, and report results to K. Duff and J. Wine (1.4) | $ 196.00 |
| Jun-20 | Claims Administration & Objections | 6/18/2020 | MR | $ 390.00 | 1.4 | Further work on claims process draft brief. | $ 546.00 |
| Jun-20 | Claims Administration & Objections | 6/19/2020 | JRW | $ 260.00 | 0.3 | Communicate with K. Duff and A. Watychowicz regarding claim statistics and claimant designations (.3) | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/19/2020 | JRW | $ 260.00 | 1.9 | review and revise reply brief in support of claims process motion (1.9). | $ 494.00 |
| Jun-20 | Claims Administration & Objections | 6/19/2020 | MR | $ 390.00 | 1 | Further revisions to draft claims process reply brief and follow up regarding same. | $ 390.00 |
| Jun-20 | Claims Administration & Objections | 6/20/2020 | AW | $ 140.00 | 1.1 | attention to follow up email from K. Duff regarding claims statistics, work on same, and report results to K. Duff and J. Wine (1.1). | $ 154.00 |
| Jun-20 | Claims Administration & Objections | 6/20/2020 | AW | $ 140.00 | 1.1 | Attention to reply in support of claims motion, proofread, and prepare table of authorities and table of contents (1.1) | $ 154.00 |
| Jun-20 | Claims Administration & Objections | 6/21/2020 | MR | $ 390.00 | 2.5 | Further work on claims Process reply brief and follow up regarding same. | $ 975.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | AW | $ 140.00 | 0.1 | Attention to exchange with claimant and save to Receiver's email (.1) | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | AW | $ 140.00 | 0.6 | attention to current reply draft, proofread and email counsel regarding same (.6) | $ 84.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | AW | $ 140.00 | 1.4 | attention to communication from claims vendor regarding claimant's submission and volume, communicate with J. Wine regarding same and research regarding difference in reported claims (1.4). | $ 196.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | AW | $ 140.00 | 2.1 | attention to final drafts, apply final revisions to brief, table of contents, and table of authorities, communicate with M. Rachlis and K. Duff regarding same, finalize reply, file with the court, and serve as per service list (2.1) | $ 294.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | JRW | $ 260.00 | 0.3 | review SEC response brief and related analysis to M. Rachlis and K. Duff (.3). | $ 78.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | JRW | $ 260.00 | 0.4 | confer with A. Watychowicz regarding Schedule A and related report to receivership team (.4) | $ 104.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | JRW | $ 260.00 | 0.7 | Correspond with claims vendor regarding file size of claims documentation in potential claims tranche and perform related calculations (.7) | $ 182.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | JRW | $ 260.00 | 1.9 | read, revise and communicate with M. Rachlis and K. Duff regarding revision and finalization of reply brief in support of claims process motion (1.9) | $ 494.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | MR | $ 390.00 | 0.3 | attention to issues on claims exhibit (.3). | $ 117.00 |
| Jun-20 | Claims Administration & Objections | 6/22/2020 | MR | $ 390.00 | 6.5 | Further work on claims process brief (6.5) | $ 2,535.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | AW | $ 140.00 | 0.3 | Attention to email from claimant and communicate with K. Duff regarding responses (.3) | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | AW | $ 140.00 | 0.3 | respond to claimant's emails (.3) | $ 42.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-20 | Claims Administration & Objections | 6/23/2020 | AW | $ 140.00 | 0.4 | email A. Porter regarding details of claims (.4) | $ 56.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | JRW | $ 260.00 | 0.2 | Review proof of claim submitted by claimant and related correspondence with K. Duff and A. Watychowicz (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | JRW | $ 260.00 | 0.2 | work with claims vendor regarding checked out documents (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | JRW | $ 260.00 | 0.4 | revise draft of second claims process motion (.4). | $ 104.00 |
| Jun-20 | Claims Administration & Objections | 6/23/2020 | JRW | $ 260.00 | 0.4 | work with A. Watychowicz and K. Duff on responses to claimant inquiries (.4) | $ 104.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff regarding draft response to claimant's inquiry. | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | JRW | $ 260.00 | 0.2 | work with A. Watychowicz and K. Duff regarding response to claimant inquiry (.2) | $ 52.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | JRW | $ 260.00 | 0.6 | study claims and prepare notes regarding same (.6). | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | JRW | $ 260.00 | 0.8 | extended telephone conference with K. Duff and M. Rachlis regarding claims process and framing reports (.8) | $ 208.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | JRW | $ 260.00 | 1.4 | Continued analysis of claims against properties and prepare notes and spreadsheet regarding same (1.4) | $ 364.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | MR | $ 390.00 | 0.5 | Review motion for oral argument (.5) | $ 195.00 |
| Jun-20 | Claims Administration & Objections | 6/24/2020 | MR | $ 390.00 | 1.2 | conferences with K. Duff and J. Wine regarding same and additional motions (1.2). | $ 468.00 |
| Jun-20 | Claims Administration & Objections | 6/26/2020 | AW | $ 140.00 | 0.5 | updates to master claims sheet and property addresses as per J. Wine's instructions (.5). | $ 70.00 |
| Jun-20 | Claims Administration & Objections | 6/26/2020 | JRW | $ 260.00 | 0.6 | Review claims process motion and prepare notes regarding format for framing reports. | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding possible amendment to claim (.1). | $ 14.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding follow up email from claimant and remaining outstanding emails (.2) | $ 28.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | AW | $ 140.00 | 0.3 | respond to claimant's email (.3) | $ 42.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | JRW | $ 260.00 | 0.1 | Correspond with K. Duff regarding late claim submission (.1) | $ 26.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | JRW | $ 260.00 | 0.6 | telephone conference with A. Watychowicz regarding claims process and claimant documentation (.6). | $ 156.00 |
| Jun-20 | Claims Administration & Objections | 6/29/2020 | JRW | $ 260.00 | 1.1 | work with A. Watychowicz and K. Duff on investigating and responding to claimant inquiries (1.1) | $ 286.00 |
| Jul-20 | Business Operations | 7/1/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Rak regarding real estate taxes (.2) | $ 78.00 |
| Jul-20 | Business Operations | 7/16/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Rak regarding property sales and real estate taxes (.2) | $ 78.00 |
| Jul-20 | Business Operations | 7/22/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding real estate taxes (.1) | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/1/2020 | KBD | $ 390.00 | 0.2 | telephone conference with M. Rachlis regarding same (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/1/2020 | KBD | $ 390.00 | 0.3 | work on claims review with J. Wine (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/1/2020 | KBD | $ 390.00 | 0.6 | telephone conference with potential counsel for claimants regarding procedural status (.6) | $ 234.00 |
| Jul-20 | Claims Administration & Objections | 7/2/2020 | KBD | $ 390.00 | 0.3 | Work on response to claimants (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/7/2020 | KBD | $ 390.00 | 0.2 | Work on communication with claimant. | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/8/2020 | KBD | $ 390.00 | 0.4 | Work on responses to claimant inquiries (.4) | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/10/2020 | KBD | $ 390.00 | 0.5 | Work on response to claimants. | $ 195.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | KBD | $ 390.00 | 0.2 | attention to correspondence with claimant regarding insurance issue (.2). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | KBD | $ 390.00 | 0.5 | review alternate proposal for claims process from lender's counsel (.5) | $ 195.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-20 | Claims Administration & Objections | 7/14/2020 | KBD | $ 390.00 | 1.5 | Prepare for hearing before Judge Lee regarding claims process (1.5) | $ 585.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | KBD | $ 390.00 | 1.6 | work on claims process with M. Rachlis and J. Wine (1.6) | $ 624.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | KBD | $ 390.00 | 0.3 | review correspondence from claimants and work on responses to same (.3). | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | KBD | $ 390.00 | 0.8 | work on claims process issues relating to hearing with M. Rachlis and J. Wine and exchange correspondence with M. Rachlis relating to same (.8) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | KBD | $ 390.00 | 1.3 | participate in hearing before Judge Lee (1.3) | $ 507.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | KBD | $ 390.00 | 2 | Prepare for hearing before Judge Lee regarding claims process (2.0) | $ 780.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | KBD | $ 390.00 | 0.1 | attention to documents inventory for communications with institutional lenders (.1). | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | KBD | $ 390.00 | 0.2 | Attention to claimant communications (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | KBD | $ 390.00 | 0.2 | telephone conference with claimant's counsel regarding same (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | KBD | $ 390.00 | 0.3 | telephone conference with M. Rachlis regarding document issues (.3). | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | KBD | $ 390.00 | 0.4 | draft correspondence to J. Wine regarding same (.4) | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | KBD | $ 390.00 | 0.8 | confer with M. Rachlis and J. Wine regarding same (.8) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | KBD | $ 390.00 | 1 | Work on internal EB document collection and production issues (1.0) | $ 390.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | KBD | $ 390.00 | 0.3 | Work on responses to claimant communications (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | KBD | $ 390.00 | 0.1 | study claimant list of requested documents (.1) | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | KBD | $ 390.00 | 0.4 | telephone conference with M. Rachlis and J. Wine regarding same (.4) | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | KBD | $ 390.00 | 0.4 | work on responses to claimant inquiries (.4). | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | KBD | $ 390.00 | 0.6 | Prepare for call with claimants' counsel relating to document repository and exchange correspondence with M. Rachlis and J. Wine relating to same (.6) | $ 234.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | KBD | $ 390.00 | 0.9 | telephone conference with claimants' counsel regarding document repository, EB documents, custodians, various logistics, and costs (.9) | $ 351.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | KBD | $ 390.00 | 0.2 | attention to standard interrogatories and requests for production (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with claimant regarding hearings and counsel (.2). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | KBD | $ 390.00 | 0.2 | study claim and exchange correspondence with J. Wine relating to same (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | KBD | $ 390.00 | 0.3 | telephone conference with property regarding communications with claimant and draft correspondence to claimant relating to same (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | KBD | $ 390.00 | 0.3 | work on employee list for production of documents and study related information (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/24/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claimants' proof of claim forms (.2) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/26/2020 | KBD | $ 390.00 | 0.1 | Work on response to claimant inquiry (.1) | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/26/2020 | KBD | $ 390.00 | 0.2 | study motion to intervene (.2). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding potential claimant (.1) | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | KBD | $ 390.00 | 0.6 | work on claimants' counsel's request for clients' claims form submissions (.6). | $ 234.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | KBD | $ 390.00 | 1.2 | work on responses to various claimant communications (1.2) | $ 468.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | KBD | $ 390.00 | 0.3 | work on standard discovery requests (.3). | $ 117.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-20 | Claims Administration & Objections | 7/28/2020 | KBD | $ 390.00 | 0.5 | Work on responses to various claimant communications (.5) | $ 195.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant (.1) | $ 39.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | KBD | $ 390.00 | 0.4 | exchange correspondence with J. Wine and M. Rachlis regarding collecting records requested by claimants and repository vendors (.4). | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | KBD | $ 390.00 | 0.7 | telephone conference with claimants' counsel, M. Rachlis, and J. Wine regarding plan for production of internal EquityBuild documents (.7) | $ 273.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | KBD | $ 390.00 | 0.8 | Telephone conferences and exchange correspondence with M. Rachlis and J. Wine regarding collection and production of internal EquityBuild documents (.8) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | KBD | $ 390.00 | 0.2 | Attention to response to claimant inquiry. | $ 78.00 |
| Jul-20 | Asset Disposition | 7/7/2020 | JR | $ 140.00 | 0.1 | Review email from J. Pritchard regarding closed properties and account numbers for each property net proceeds (.1) | $ 14.00 |
| Jul-20 | Asset Disposition | 7/7/2020 | JR | $ 140.00 | 0.5 | update spreadsheet with all bank account numbers and exchange correspondence with K. Pritchard regarding same (.5). | $ 70.00 |
| Jul-20 | Asset Disposition | 7/13/2020 | JR | $ 140.00 | 0.1 | exchange communication with the Cook County clerk's office regarding process for certification amid the pandemic (.1). | $ 14.00 |
| Jul-20 | Asset Disposition | 7/21/2020 | JR | $ 140.00 | 0.2 | update master due diligence spreadsheet regarding same (.2). | $ 28.00 |
| Jul-20 | Business Operations | 7/5/2020 | JR | $ 140.00 | 0.2 | review email from K. Duff regarding certificate of insurance for various properties and exchange correspondence regarding same (.2). | $ 28.00 |
| Jul-20 | Business Operations | 7/7/2020 | KMP | $ 140.00 | 0.1 | Further communications with K. Duff and J. Rak regarding exhibits for second restoration motion (.1) | $ 14.00 |
| Jul-20 | Business Operations | 7/9/2020 | KMP | $ 140.00 | 0.7 | Review financial records and revise exhibit for second restoration motion. | $ 98.00 |
| Jul-20 | Business Operations | 7/24/2020 | KMP | $ 140.00 | 2.1 | Revise consolidated motion for restoration and to approve sales and exhibits, and prepare same and related materials for filing (2.1) | $ 294.00 |
| Jul-20 | Claims Administration & Objections | 7/2/2020 | AW | $ 140.00 | 0.5 | Attention to emails from claimants, email exchanges with K. Duff and J. Wine regarding responses, and provide same to claimants (.5) | $ 70.00 |
| Jul-20 | Claims Administration & Objections | 7/6/2020 | AW | $ 140.00 | 0.2 | attention to claimant's submission and communicate with J. Wine regarding same (.2) | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/6/2020 | AW | $ 140.00 | 0.4 | work in database in multiple claims (.4). | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/6/2020 | AW | $ 140.00 | 0.6 | Attention to emails from claimants, email exchanges with K. Duff and J. Wine regarding responses, and provide same to claimants (.6) | $ 84.00 |
| Jul-20 | Claims Administration & Objections | 7/7/2020 | AW | $ 140.00 | 0.4 | Attention to follow up emails from claimant, email exchanges with K. Duff and J. Wine regarding responses, and provide same to claimant. | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/8/2020 | AW | $ 140.00 | 0.2 | email responses to claimants' inquiries (.2). | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/8/2020 | AW | $ 140.00 | 0.4 | Attention to correspondence from claimants and communicate with K. Duff regarding draft responses (.4) | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/8/2020 | JRW | $ 260.00 | 0.3 | Attention to claimant inquiries. | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/9/2020 | AW | $ 140.00 | 0.4 | Attention to emails and voice messages from claimants and work with K. Duff and J. Wine on responses to same. | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/9/2020 | JRW | $ 260.00 | 0.2 | Attention to responses to claimant inquiries. | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/13/2020 | MR | $ 390.00 | 1.5 | preparation for upcoming hearing (1.5). | $ 585.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | AW | $ 140.00 | 0.2 | Work on and respond to email from claimant. | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff regarding document vendor (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.3 | prepare notes regarding same and related email to M. Rachlis and K. Duff (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.3 | review master services agreement and prior correspondence regarding same (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.4 | study alternative claims process proposed by institutional lenders (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.4 | telephone conference with vendor regarding proposal for document processing and hosting (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 0.5 | Study briefing on claims process motion in preparation for hearing (.5) | $ 130.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | JRW | $ 260.00 | 1.6 | conference with K. Duff and M. Rachlis regarding mortgagee's alternative procedures and preparation for hearing on claims process motion (1.6). | $ 416.00 |
| Jul-20 | Claims Administration & Objections | 7/14/2020 | MR | $ 390.00 | 0.5 | continued preparation for hearing (.5). | $ 195.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-20 | Claims Administration & Objections | 7/14/2020 | MR | $ 390.00 | 1.6 | Participate in call regarding alternative procedures filed by lenders with K. Duff and J. Wine (1.6) | $ 624.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claims submission and size of same (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding prior correspondence with investors (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | AW | $ 140.00 | 0.1 | respond to emails from claimants (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | AW | $ 140.00 | 0.4 | Communicate with K. Duff and J. Wine regarding inquiries from claimants (.4) | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | AW | $ 140.00 | 1.8 | start work on detailed inventory of all documents preserved during first months of receivership, phone call, and email follow up with J. Wine regarding same (1.8). | $ 252.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.1 | compare filed demonstrative exhibit with draft alternative processes from institutional lenders (.1) | $ 26.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.1 | confer with claims vendor regarding total volume of claims documents (.1) | $ 26.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.2 | review and comment on notes for oral argument (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.2 | review Judge Lee conference instructions (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.3 | confer with document repository vendor regarding logistics for file transfer and acknowledgement of confidentiality obligations (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.4 | analyze properties and related email to K. Duff and M. Rachlis (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 0.8 | conference with K. Duff and M. Rachlis regarding Judge Lee's rulings, composition and volume of EquityBuild documents, and process for same (.8). | $ 208.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 1.4 | attend hearing on claims process motion (1.4) | $ 364.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | JRW | $ 260.00 | 2 | Work with M. Rachlis and K. Duff to prepare for claims process motion and related discussion with A. Watychowicz regarding EquityBuild documents (2.0) | $ 520.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | MR | $ 390.00 | 0.5 | Further preparation for hearing (.5) | $ 195.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | MR | $ 390.00 | 0.8 | conferences with K. Duff and J. Wine regarding various issues resulting from hearing (.8). | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | MR | $ 390.00 | 1.4 | attend hearing (1.4) | $ 546.00 |
| Jul-20 | Claims Administration & Objections | 7/15/2020 | MR | $ 390.00 | 2 | and conferences with K. Duff and J. Wine regarding same (2.0) | $ 780.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | AW | $ 140.00 | 0.2 | email exchange with the Receivership team regarding inventory and current status of documents (.2) | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | AW | $ 140.00 | 0.3 | communicate with K. Duff and J. Wine regarding inquiries from claimants and investment details (.3) | $ 42.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | AW | $ 140.00 | 0.5 | Conference call with J. Wine regarding claims motion hearing and preparation to meet deadline regarding EquityBuild, Inc's documents (.5) | $ 70.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | AW | $ 140.00 | 2.1 | start work on detailed inventory of documents in online portal (2.1). | $ 294.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | JRW | $ 260.00 | 0.3 | exchange correspondence regarding claimant inquiries (.3). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/16/2020 | JRW | $ 260.00 | 0.4 | Confer with A. Watychowicz regarding inventory of documents and efforts to collect same (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | AW | $ 140.00 | 0.8 | Complete work on detailed inventory of documents in e-sign online portal, review data collected by IT consultant, and email counsel regarding same. | $ 112.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | JRW | $ 260.00 | 0.4 | related exchange of correspondence with K. Duff and M. Rachlis, counsel for institutional lender and document vendor (.4). | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | JRW | $ 260.00 | 1.2 | Conference call with K. Duff and M. Rachlis regarding plan for producing EquityBuild documents to claimants (1.2) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/17/2020 | MR | $ 390.00 | 1.2 | Attention to various issues on claims process matters associated with documents and conferences regarding same with A. Watychowicz, J. Wine and K. Duff. | $ 468.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | AW | $ 140.00 | 0.2 | respond to email from claimant (.2) | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | AW | $ 140.00 | 0.4 | Attention to email communications from claimants (.4) | $ 56.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-20 | Claims Administration & Objections | 7/20/2020 | AW | $ 140.00 | 0.7 | conference with IT consultant regarding EquityBuild, Inc.'s documents and finalize inventory (.7) | $ 98.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | AW | $ 140.00 | 0.8 | communicate with J. Wine regarding available bank statements and start supplementing available records (.8). | $ 112.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with eDiscovery vendor regarding proposal (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | JRW | $ 260.00 | 0.4 | attention to responding to claimant inquiries (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | JRW | $ 260.00 | 1.2 | study tax returns from accountant for relevance to claims and related analysis to K. Duff (1.2) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/20/2020 | JRW | $ 260.00 | 1.7 | further investigation of EquityBuild documents and related review of notes from forensic IT consultant (1.7). | $ 442.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 0.1 | follow up with A. Watychowicz and K. Pritchard regarding categories of documents (.1) | $ 26.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 0.1 | review memorandum from counsel for institutional lender regarding preliminary list of requested documents (.1). | $ 26.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 0.2 | attention to responses to claimant inquiries (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 0.8 | conference call with claimant counsel, K. Duff and M. Rachlis regarding EB documents (.8) | $ 208.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 0.8 | conference with K. Duff and M. Rachlis regarding document collection, information regarding EquityBuild employees, priority status of secured lender claims and motion practice (.8) | $ 208.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | JRW | $ 260.00 | 1.5 | research and update document inventory and confer with M. Rachlis in preparation for same (1.5) | $ 390.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | MR | $ 390.00 | 0.3 | attention to claims files regarding lender issues (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | MR | $ 390.00 | 0.8 | and participate in call with claimant's counsel regarding EB documents and data base issues (.8) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | MR | $ 390.00 | 0.8 | discussions regarding same with K. Duff and J. Wine (.8) | $ 312.00 |
| Jul-20 | Claims Administration & Objections | 7/22/2020 | MR | $ 390.00 | 1.2 | Prepare for (1.2) | $ 468.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | JRW | $ 260.00 | 0.3 | review claimant inquiries and responses (.3). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/23/2020 | JRW | $ 260.00 | 0.3 | Review lists of EquityBuild employees to compile information to counsel for claimant (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/24/2020 | JRW | $ 260.00 | 0.3 | email exchange with claims vendor regarding amended claims (.3). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/24/2020 | JRW | $ 260.00 | 0.4 | Exchange correspondence with K. Duff regarding claims submitted on behalf of claimants and correspondence from claimant's counsel (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/24/2020 | JRW | $ 260.00 | 0.8 | related review of claim forms, amendments submitted through portal and supporting materials (.8) | $ 208.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from claimant and respond to same (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | AW | $ 140.00 | 0.2 | Review claim submission, revision to master claim sheet, and respond to email from claimant regarding same (.2) | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | AW | $ 140.00 | 0.4 | attention to emails from claimant and communicate with counsel regarding same (.4). | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with claims vendor regarding procedure for amending claims (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | JRW | $ 260.00 | 0.2 | related communications with K. Duff regarding response to claimant's counsel (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | JRW | $ 260.00 | 0.2 | review and revise response to claimant inquiries (.2). | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/27/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding amendments to claims in portal (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding inception of template for master claims spreadsheet (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding recently filed mortgagees' motion to intervene (.1). | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | AW | $ 140.00 | 0.1 | finalize notice of receivership to vendor (.1) | $ 14.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-20 | Claims Administration & Objections | 7/28/2020 | AW | $ 140.00 | 0.2 | Review claim submission, revision to master claim sheet, and respond to email from claimant regarding same (.2) | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | AW | $ 140.00 | 0.3 | review and revisions to lengthy response to claimant inquiry (.3) | $ 42.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claimant inquiries (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/28/2020 | JRW | $ 260.00 | 0.2 | related response to claimant (.2). | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | AW | $ 140.00 | 0.1 | communicate with IT consultant regarding online storage inventory (.1) | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding lenders' motion to intervene (.1). | $ 14.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | AW | $ 140.00 | 0.3 | Continue work on inventory of EquityBuild documents and communicate with J. Wine regarding same (.3) | $ 42.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.2 | telephone conference regarding bank records (.2) | $ 52.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.3 | emails to counsel for claimant regarding EquityBuild documents and potential e-discovery vendor (.3). | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff and M. Rachlis regarding inventory of EquityBuild documents (.4) | $ 104.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.5 | research status of code violations and related exchange of correspondence with counsel for claimant (.5) | $ 130.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.5 | Telephone conference with potential e-discovery vendor (.5) | $ 130.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.7 | telephone conference with claimant's counsel regarding EquityBuild documents and database (.7) | $ 182.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 0.8 | review documents from EquityBuild counsel (.8) | $ 208.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | JRW | $ 260.00 | 1.5 | prepare spreadsheet of EquityBuild documents for lender's counsel (1.5) | $ 390.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | MR | $ 390.00 | 0.3 | Conferences regarding production issues with K. Duff (.3) | $ 117.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | MR | $ 390.00 | 0.4 | J. Wine (.4) | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | MR | $ 390.00 | 0.4 | review materials regarding same (.4) | $ 156.00 |
| Jul-20 | Claims Administration & Objections | 7/29/2020 | MR | $ 390.00 | 0.7 | participate in call with claimant's counsel (.7). | $ 273.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant regarding legal representation and consult with K. Duff and J. Wine regarding same (.2). | $ 28.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | AW | $ 140.00 | 0.4 | Work with K. Duff and J. Wine on responses to claimants' emails (.4) | $ 56.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | JRW | $ 260.00 | 0.1 | email exchange with claimant's counsel and potential vendor regarding meeting (.1). | $ 26.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | JRW | $ 260.00 | 0.3 | attention to responding to claimant inquiries (.3) | $ 78.00 |
| Jul-20 | Claims Administration & Objections | 7/30/2020 | JRW | $ 260.00 | 0.5 | Legal research regarding lender's motion to intervene (.5) | $ 130.00 |
| Jul-20 | Claims Administration & Objections | 7/31/2020 | AW | $ 140.00 | 0.3 | review claim submission and previous correspondence from claimant, and respond to email from claimant regarding same (.3). | $ 42.00 |
| Jul-20 | Claims Administration & Objections | 7/31/2020 | AW | $ 140.00 | 0.7 | Attention to emails from claimants and work with K. Duff and J. Wine on responses (.7) | $ 98.00 |
| Jul-20 | Claims Administration & Objections | 7/31/2020 | JRW | $ 260.00 | 1.1 | Attention to responding to claimant inquiries (1.1) | $ 286.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | KBD | $ 390.00 | 0.2 | study correspondence from M. Rachlis regarding claimants' counsel's request for claim forms (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | KBD | $ 390.00 | 0.5 | Work on protective order and legal research regarding same (.5) | $ 195.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | KBD | $ 390.00 | 0.9 | attention to communications with claimants regarding claims, claims process, and timing (.9) | $ 351.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | KBD | $ 390.00 | 0.1 | study correspondence from and draft correspondence to claimant regarding claims submission and reporting of same (.1). | $ 39.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/4/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with J. Wine and M. Rachlis regarding document discovery issues and communications with claimants' counsel (.3) | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | KBD | $ 390.00 | 0.3 | work on protective order and standard written discovery requests for all claimants and exchange correspondence with J. Wine and M. Rachlis regarding same (.3) | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | KBD | $ 390.00 | 0.2 | study further correspondence from claimant regarding claims submission and reporting of same and work on response (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | KBD | $ 390.00 | 0.4 | Exchange correspondence with M. Rachlis regarding correspondence with claimant's counsel regarding requests for records (.4) | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | KBD | $ 390.00 | 1 | work on response to claimants' inquiries regarding claims process and timing (1.0). | $ 390.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | KBD | $ 390.00 | 0.6 | Work on responses to claimants (.6) | $ 234.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | KBD | $ 390.00 | 0.3 | attention to response to claimant communications relating to claims (.3). | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/9/2020 | KBD | $ 390.00 | 0.2 | Attention to claim and supporting documents and exchange correspondence with A. Watychowicz regarding same. | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | KBD | $ 390.00 | 0.7 | Study standard written discovery requests and exchange correspondence regarding same. | $ 273.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | KBD | $ 390.00 | 0.1 | review correspondence from M. Rachlis regarding preparation for hearing (.1) | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | KBD | $ 390.00 | 0.4 | legal research regarding claims (.4). | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | KBD | $ 390.00 | 2 | Prepare for hearing before Judge Lee (2.0) | $ 780.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | KBD | $ 390.00 | 0.1 | review correspondence from counsel for claimant regarding status of claims (.1) | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | KBD | $ 390.00 | 1.1 | Confer with M. Rachlis and J. Wine regarding standard discovery, claimants' intervention motion, corporation status issues, and preparation for hearing before Judge Lee (1.1) | $ 429.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence relating to communication with claimant's counsel regarding claims process (.1) | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | KBD | $ 390.00 | 0.3 | telephone conference with J. Wine and M. Rachlis regarding standard discovery requests, draft protective order, and intervention motion (.3) | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | KBD | $ 390.00 | 1.2 | appear for hearing before Judge Lee (1.2) | $ 468.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | KBD | $ 390.00 | 1.2 | confer with M. Rachlis and J. Wine regarding various issues raised during hearing (1.2) | $ 468.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | KBD | $ 390.00 | 1.5 | Prepare for hearing before Judge Lee on claims process (1.5) | $ 585.00 |
| Aug-20 | Claims Administration & Objections | 8/16/2020 | KBD | $ 390.00 | 0.3 | Review draft standard discovery requests. | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/17/2020 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding communication with investor (.1) | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | KBD | $ 390.00 | 0.2 | work on responses to various claimant communications (.2). | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | KBD | $ 390.00 | 0.4 | Telephone conference with and study correspondence from M. Rachlis and J. Wine regarding claims documentation and claimants' request for records (.4) | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | KBD | $ 390.00 | 1 | telephone conference with claimants' counsel regarding requests for various EquityBuild records (1.0) | $ 390.00 |
| Aug-20 | Claims Administration & Objections | 8/20/2020 | KBD | $ 390.00 | 0.2 | Work on response to claimant communication and exchange correspondence with A. Watychowicz regarding same (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/25/2020 | KBD | $ 390.00 | 0.2 | study claims by property information and correspondence from J. Wine relating to same (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/25/2020 | KBD | $ 390.00 | 0.5 | work on inquiries from and responses to claimants (.5). | $ 195.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | KBD | $ 390.00 | 0.1 | attention to responses to claimants (.1) | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/29/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding response to claimant (.1). | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/29/2020 | KBD | $ 390.00 | 0.2 | draft correspondence to J. Wine and A. Porter regarding communication with claimant regarding investment custodian (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/29/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine and A. Watychowicz regarding counting claims (.2) | $ 78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/31/2020 | KBD | $ 390.00 | 0.2 | work on response to claimant's counsel (.2). | $ 78.00 |
| Aug-20 | Asset Disposition | 8/11/2020 | JR | $ 140.00 | 0.1 | exchange correspondence with property management regarding same (.1) | $ 14.00 |
| Aug-20 | Asset Disposition | 8/11/2020 | JR | $ 140.00 | 0.1 | review email from J. Wine relating to status of closing regarding property (7501 S. Essex) (.1) | $ 14.00 |
| Aug-20 | Asset Disposition | 8/11/2020 | JR | $ 140.00 | 0.2 | further research status and reply to J. Wine regarding same (7501 Essex) (.2) | $ 28.00 |
| Aug-20 | Asset Disposition | 8/11/2020 | JR | $ 140.00 | 0.5 | update and finalize notices to tenants regarding same (.5) | $ 70.00 |
| Aug-20 | Asset Disposition | 8/25/2020 | AEP | $ 390.00 | 0.2 | communications with counsel for prospective purchaser of receivership property (7840 S Calumet) regarding request for extension of inspection period (.2) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | AW | $ 140.00 | 0.1 | Communicate with claims vendor regarding revisions to database (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding volume of gathered bank statements (.1). | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding claim (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | AW | $ 140.00 | 0.7 | work with K. Duff and J. Wine on responses to claimants' emails (.7) | $ 98.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 0.1 | correspondence to claimant's counsel regarding volume of data (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 0.1 | Research regarding claimant (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 0.2 | and related follow-up communication (.2). | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 0.6 | review and revise draft protective order and related communications with M. Rachlis and K. Duff (.6) | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 1 | review and confer with A. Watychowicz regarding draft responses to claimant inquiries (1.0) | $ 260.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | JRW | $ 260.00 | 1.3 | prepare for and attend conference with potential discovery vendor and claimant's counsel regarding database proposal (1.3) | $ 338.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | MR | $ 390.00 | 0.3 | Attention to protective order issues (.3) | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/3/2020 | MR | $ 390.00 | 0.3 | follow up and review materials regarding claimants' motion to intervene (.3) | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.1 | Attention to email from claimant and discuss same with K. Duff (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding claimant's communication (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.2 | communicate with IT consultant regarding former EquityBuild employees' email accounts and follow up with J. Wine regarding same (.2). | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.2 | email claimant regarding potential claim and response to follow-up email (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.2 | research and follow up with J. Wine regarding proposed protective order (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | AW | $ 140.00 | 0.6 | work on claimant's communications regarding claim and multiple communications with claims vendor regarding same (.6) | $ 84.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.1 | correspondence with claims vendor regarding deleted clams (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with M. Rachlis and K. Duff regarding standard interrogatories and requests for production (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.2 | further revision of protective order (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.7 | Legal research regarding protective order issue and related analysis to K. Duff and M. Rachlis (.7) | $ 182.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.7 | review standard interrogatories and document requests, and prepare email analysis of same (.7) | $ 182.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 0.9 | attention to researching claimant inquiries (.9) | $ 234.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | JRW | $ 260.00 | 1.2 | legal research regarding claims analysis issue (1.2). | $ 312.00 |
| Aug-20 | Claims Administration & Objections | 8/4/2020 | MR | $ 390.00 | 0.4 | Attention to issues on standard discovery and issues on EB document library. | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | AW | $ 140.00 | 0.3 | work with claims vendor regarding claim and other issues (.3) | $ 42.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/5/2020 | AW | $ 140.00 | 0.7 | Communicate with K. Duff regarding responses to claimants and finalize responses (.7) | $ 98.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | JRW | $ 260.00 | 0.1 | correspondence with claims vendor regarding claim (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff and M. Rachlis regarding revised protective order and forward same to counsel for institutional (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | JRW | $ 260.00 | 1 | study multiple claim submissions (1.0) | $ 260.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | JRW | $ 260.00 | 1.4 | review records for various funds and update property spreadsheet (1.4). | $ 364.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | JRW | $ 260.00 | 3.7 | prepare responses and related correspondence with K. Duff and A. Watychowicz regarding multiple claimant inquiries (3.7) | $ 962.00 |
| Aug-20 | Claims Administration & Objections | 8/5/2020 | MR | $ 390.00 | 0.3 | Review communications to claimants and attention to protective order. | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding further communication from claimant and email claims status update to claimant (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | AW | $ 140.00 | 0.3 | attention to late claim (.3) | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | AW | $ 140.00 | 0.3 | communicate with claimants regarding their claims submissions (.3). | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | AW | $ 140.00 | 0.8 | Work on issue regarding records submitted by claimant and resolution with claims vendor and J. Wine (.8) | $ 112.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | JRW | $ 260.00 | 0.3 | Email exchanges with K. Duff, A. Watychowicz and claims vendor regarding claim and available claim numbers (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding same (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | JRW | $ 260.00 | 0.6 | respond to claimant inquiries (.6) | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/6/2020 | JRW | $ 260.00 | 1.6 | confer with K. Duff regarding analysis of claims (1.6). | $ 416.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | AW | $ 140.00 | 0.1 | follow up with counsel regarding responses to claimants (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | AW | $ 140.00 | 0.2 | review draft standard discovery requests to claimants and email exchanges with J. Wine regarding same (.2). | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | AW | $ 140.00 | 0.3 | Email detailed responses to communications from claimants (.3) | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries and related correspondence with K. Duff and A. Watychowicz (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | JRW | $ 260.00 | 1.5 | Conference call with counsel for claimants and potential documents database vendor regarding database proposal (1.5) | $ 390.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | JRW | $ 260.00 | 1.5 | continued analysis of claims by property (1.5). | $ 390.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | MR | $ 390.00 | 0.1 | attention regarding response to claimant (.1). | $ 39.00 |
| Aug-20 | Claims Administration & Objections | 8/7/2020 | MR | $ 390.00 | 0.9 | Conferences on issues regarding claims related issues (.9) | $ 351.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | AW | $ 140.00 | 0.1 | Confirm receipt of claim (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | AW | $ 140.00 | 0.2 | review and communicate with J. Wine regarding potential responses and interrogatories to claimants (.2). | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | AW | $ 140.00 | 0.4 | review claims, update master claims list and request update to claims database and removal of duplicate (.4) | $ 56.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | JRW | $ 260.00 | 0.7 | Attention to draft standard interrogatories and document requests and related exchange of comments with M. Rachlis and K. Duff (.7) | $ 182.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | JRW | $ 260.00 | 1.4 | continued analysis of claims by property and fund balances by property (1.4). | $ 364.00 |
| Aug-20 | Claims Administration & Objections | 8/10/2020 | MR | $ 390.00 | 1.5 | Work on discovery related issues and court order. | $ 585.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | AW | $ 140.00 | 0.2 | Attention to voice message from claimant and work with K. Duff and J. Wine on response to same (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | AW | $ 140.00 | 0.4 | review and communicate with J. Wine regarding claim and amounts claimed (.4). | $ 56.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/11/2020 | JRW | $ 260.00 | 0.3 | Review proofs of claim and work with A. Watychowicz regarding duplicative claims (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | JRW | $ 260.00 | 0.4 | telephone conference with SEC (.4) | $ 104.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | JRW | $ 260.00 | 1.7 | draft revised set of standard interrogatories to investors (1.7). | $ 442.00 |
| Aug-20 | Claims Administration & Objections | 8/11/2020 | MR | $ 390.00 | 1 | Preparation for upcoming hearing before Judge Lee on claims process. | $ 390.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's update request (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | AW | $ 140.00 | 0.3 | review and communicate with K. Duff and J. Wine regarding claimant's counsel update request (.3) | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | AW | $ 140.00 | 0.8 | phone call with J. Wine regarding potential discovery requests to claimants and follow up email to J. Wine, K. Duff and M. Rachlis regarding same (.8). | $ 112.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 0.2 | related analysis and exchange of drafts with M. Rachlis and K. Duff (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 0.2 | review and revise correspondence to counsel for lenders regarding motion to intervene (.2). | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 0.3 | correspondence with SEC (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 0.6 | draft correspondence to claimant's counsel regarding standard discovery requests and related communications with revisions from M. Rachlis (.6) | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 1.1 | telephone conference with M. Rachlis and K. Duff regarding motion to intervene, standard discovery responses, and preparation for continued hearing on claims process motion (1.1) | $ 286.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 1.3 | prepare standard discovery requests to institutional lenders (1.3) | $ 338.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | JRW | $ 260.00 | 1.8 | Draft proposed standard interrogatories and document requests to investors (1.8) | $ 468.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | MR | $ 390.00 | 1.1 | conferences with J. Wine and K. Duff regarding discovery and upcoming hearing (1.1) | $ 429.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | MR | $ 390.00 | 1.2 | Review and revise of draft discovery and comment on same and letter regarding same (1.2) | $ 468.00 |
| Aug-20 | Claims Administration & Objections | 8/12/2020 | MR | $ 390.00 | 2.4 | further preparation for hearing (2.4). | $ 936.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | AW | $ 140.00 | 0.1 | draft response to email inquiry (.1). | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff regarding voicemail from claimant regarding investment (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | AW | $ 140.00 | 0.3 | communicate with J. Wine regarding claimant's request made to court (.3) | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding EquityBuild documents (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.2 | related correspondence to claimant's counsel (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.2 | review court's directives for telephonic hearing (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff and M. Rachlis regarding standard discovery and preparation for hearing (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.3 | Review proposed revisions to protective order and related email to counsel, K. Duff and M. Rachlis (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.3 | telephone conference with M. Rachlis and SEC (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.6 | related telephone conference with M. Rachlis and K. Duff regarding judge's rulings and request for statistics regarding claims (.6). | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 0.9 | prepare presentation for court regarding EquityBuild documents and related preparation for hearing (.9) | $ 234.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 1.2 | attend telephonic hearing before Judge Lee on intervention motion, claims process motion, EquityBuild documents and standard discovery (1.2) | $ 312.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | JRW | $ 260.00 | 1.2 | review and revise draft discovery requests (1.2) | $ 312.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 0.2 | conferences on discovery issues raised by court with K. Duff and J. Wine (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 0.3 | further conferences with J. Wine and K. Duff (.3). | $ 117.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 0.5 | follow up and review response to intervention motion (.5) | $ 195.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 0.6 | conference with J. Wine and K. Duff regarding same (.6) | $ 234.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 1.2 | participate in hearing (1.2) | $ 468.00 |
| Aug-20 | Claims Administration & Objections | 8/13/2020 | MR | $ 390.00 | 2.3 | Further preparation for hearing before Judge Lee (2.3) | $ 897.00 |
| Aug-20 | Claims Administration & Objections | 8/17/2020 | AW | $ 140.00 | 0.2 | Respond to claimant's voice message and request for information. | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/17/2020 | JRW | $ 260.00 | 0.1 | Attention to responding to inquiry from claimant (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/17/2020 | JRW | $ 260.00 | 0.9 | continued analysis of claims (.9). | $ 234.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | AW | $ 140.00 | 0.5 | Attention to communications regarding response to claimants, additional inquiries from claimants, and follow up from another claimant (.5) | $ 70.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | JRW | $ 260.00 | 0.3 | related analysis (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | JRW | $ 260.00 | 0.3 | review proposed responses to claimant inquiries and related communication with A. Watychowicz (.3). | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | JRW | $ 260.00 | 0.3 | Telephone conference with K. Duff and M. Rachlis regarding request from claimants' counsel for production of claim forms (.3) | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/18/2020 | JRW | $ 260.00 | 0.5 | and follow-up call with M. Rachlis and K. Duff (.5) | $ 130.00 |
| Aug-20 | Claims Administration & Objections | 8/19/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's update request (.1) | $ 14.00 |
| Aug-20 | Claims Administration & Objections | 8/19/2020 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding response to claimants' emails (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/19/2020 | JRW | $ 260.00 | 0.3 | Attention to responses to claimant inquiries. | $ 78.00 |
| Aug-20 | Claims Administration & Objections | 8/20/2020 | JRW | $ 260.00 | 0.4 | Review proof of claim and supporting documents and related communications with A. Watychowicz regarding necessary revisions to master claims spreadsheet. | $ 104.00 |
| Aug-20 | Claims Administration & Objections | 8/23/2020 | JRW | $ 260.00 | 0.4 | Review claims submitted by claimant. | $ 104.00 |
| Aug-20 | Claims Administration & Objections | 8/25/2020 | AW | $ 140.00 | 0.2 | request update to claims database as per claimant's email and cover letter and follow up with vendor regarding same (.2). | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/25/2020 | AW | $ 140.00 | 0.4 | Communicate with counsel regarding draft responses to claimants' emails and respond to claimants' emails (.4) | $ 56.00 |
| Aug-20 | Claims Administration & Objections | 8/25/2020 | JRW | $ 260.00 | 0.6 | review objections from institutional lender claimants to 8th motion to confirm sale (.6). | $ 156.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | AW | $ 140.00 | 0.3 | Revisions to master claims list as per claimant's summary and follow up communication with claims vendor (.3) | $ 42.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | AW | $ 140.00 | 0.9 | work with K. Duff on responses to claimants' emails and email responses (.9). | $ 126.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | JRW | $ 260.00 | 0.1 | related review of information and confer with A. Watychowicz regarding claimant (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | JRW | $ 260.00 | 0.1 | telephone conference with counsel for claimant (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | JRW | $ 260.00 | 0.8 | related review of claim forms (.8) | $ 208.00 |
| Aug-20 | Claims Administration & Objections | 8/27/2020 | JRW | $ 260.00 | 1.2 | Attention to responding to claimant inquiries (1.2) | $ 312.00 |
| Aug-20 | Claims Administration & Objections | 8/28/2020 | AW | $ 140.00 | 0.2 | Work on email response to claimant (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/28/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding updates to master claims spreadsheet (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/28/2020 | JRW | $ 260.00 | 0.1 | confer with K. Duff regarding further analysis regarding [timing of investments] (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/28/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimant's counsel regarding motion to file oversized brief (.1) | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-20 | Claims Administration & Objections | 8/28/2020 | JRW | $ 260.00 | 0.1 | review and revise response to claimant inquiry (.1) | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | AW | $ 140.00 | 0.2 | email exchange with K. Duff regarding hearing related to claims (.2) | $ 28.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | AW | $ 140.00 | 0.6 | communicate with claims vendor regarding update to database and prepare documents for same (.6) | $ 84.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | AW | $ 140.00 | 0.8 | work on charts requested by Judge Lee (.8) | $ 112.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | AW | $ 140.00 | 0.9 | Communicate with J. Wine regarding documents received from claimants and research regarding same (.9) | $ 126.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with potential e-discovery vendor (.1). | $ 26.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz and K Duff regarding documents submitted by claimant (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | JRW | $ 260.00 | 0.2 | correspondence to K. Duff and M. Rachlis regarding rollover paperwork (.2) | $ 52.00 |
| Aug-20 | Claims Administration & Objections | 8/31/2020 | JRW | $ 260.00 | 0.3 | and review same (.3) | $ 78.00 |
| Sep-20 | Asset Disposition | 9/17/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Rak regarding property sales data (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | KBD | $ 390.00 | 0.1 | review claim information and communication with claimant's counsel (.1). | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | KBD | $ 390.00 | 0.1 | review statistical graphs of claims data for Judge Lee (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | KBD | $ 390.00 | 0.1 | study correspondence from claimants' counsel regarding request for records (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | KBD | $ 390.00 | 0.2 | attention to response to claimant's counsel regarding estate of claimant (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz regarding rollovers and related documentation. | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/4/2020 | KBD | $ 390.00 | 0.5 | draft and revise correspondence to claimants' counsel regarding request for claims information and EB documents (.5) | $ 195.00 |
| Sep-20 | Claims Administration & Objections | 9/4/2020 | KBD | $ 390.00 | 0.5 | Work on claims process and evaluate change in institutional lenders' position on priority determination (.5) | $ 195.00 |
| Sep-20 | Claims Administration & Objections | 9/7/2020 | KBD | $ 390.00 | 0.2 | attention to messages from claimant regarding update (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant regarding claims update (.1). | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant regarding claims process (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | KBD | $ 390.00 | 0.2 | attention to correspondence from claimants' counsel regarding request for claims forms (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | KBD | $ 390.00 | 0.2 | study correspondence regarding standard discovery requests (.2) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/14/2020 | KBD | $ 390.00 | 0.1 | work on correspondence with claimants' counsel regarding request for claims forms (.1). | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/15/2020 | KBD | $ 390.00 | 0.2 | Review correspondence from claimants and related correspondence (.2) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | KBD | $ 390.00 | 0.2 | study draft data charts for the court (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | KBD | $ 390.00 | 0.4 | study correspondence regarding standard discovery and exchange correspondence with M. Rachlis and J. Wine regarding same (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | KBD | $ 390.00 | 0.5 | Attention to claimant communications and exchange correspondence with J. Wine regarding same (.5) | $ 195.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | KBD | $ 390.00 | 0.1 | Confer with J. Wine regarding claims analysis against properties and funds (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | KBD | $ 390.00 | 0.2 | and claims discovery, analysis criteria, and planning (.2) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | KBD | $ 390.00 | 0.2 | study and exchange correspondence regarding claims data charts (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | KBD | $ 390.00 | 0.2 | Attention to standard discovery requests (.2) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and M. Rachlis regarding discovery and filing for court (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/21/2020 | KBD | $ 390.00 | 0.3 | work on claims process structure (.3). | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | KBD | $ 390.00 | 0.4 | confer with J. Wine regarding claims charts and document vendor (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | KBD | $ 390.00 | 0.2 | attention to correspondence with claimants (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | KBD | $ 390.00 | 2.5 | Work on standard discovery requests, confidentiality order, claims amount charts, and status report and confer with M. Rachlis and J. Wine regarding same (2.5) | $ 975.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | KBD | $ 390.00 | 0.2 | draft correspondence to investor claimants relating to claimant request (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | KBD | $ 390.00 | 0.3 | attention to standard discovery requests (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | KBD | $ 390.00 | 0.6 | work on responses to and communications with claimants (.6) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | KBD | $ 390.00 | 1.3 | appear for hearing before Judge Lee (1.3) | $ 507.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | KBD | $ 390.00 | 1.8 | Prepare for hearing before Judge Lee on claims (1.8) | $ 702.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | KBD | $ 390.00 | 0.3 | Study and revise correspondence to investor claimants regarding investor claimant (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | KBD | $ 390.00 | 0.3 | work on communications with claimants (.3). | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | KBD | $ 390.00 | 0.1 | attention to claimant communications (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | KBD | $ 390.00 | 0.2 | study draft status report on unresolved matters (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | KBD | $ 390.00 | 0.3 | review standard written discovery (.3). | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | KBD | $ 390.00 | 0.4 | work on status report on unresolved motions (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | KBD | $ 390.00 | 0.4 | study revised draft standard discovery requests and correspondence regarding same (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | KBD | $ 390.00 | 0.4 | study revisions to and revise draft status report on open issues for court resolution and correspondence regarding same (.4). | $ 156.00 |
| Sep-20 | Asset Disposition | 9/9/2020 | JR | $ 140.00 | 0.4 | further correspondence with the title company requesting updates to title commitments related to ninth motion properties, lender and loan amount information (.4). | $ 56.00 |
| Sep-20 | Business Operations | 9/1/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Pritchard regarding available bank records. | $ 28.00 |
| Sep-20 | Business Operations | 9/1/2020 | KMP | $ 140.00 | 2.1 | Review Receivership Estate account records and update spreadsheet regarding types of available records and confer with K. Duff and A. Watychowicz regarding same. | $ 294.00 |
| Sep-20 | Business Operations | 9/2/2020 | KMP | $ 140.00 | 1.8 | Review Receivership Estate account records and update spreadsheet regarding types of available records, and confer with K. Duff regarding same. | $ 252.00 |
| Sep-20 | Business Operations | 9/8/2020 | AW | $ 140.00 | 0.1 | Follow up with counsel regarding online platform (.1) | $ 14.00 |
| Sep-20 | Business Operations | 9/11/2020 | JRW | $ 260.00 | 0.1 | Telephone conference with A. Watychowicz regarding communication from database vendor (.1) | $ 26.00 |
| Sep-20 | Business Operations | 9/20/2020 | AEP | $ 390.00 | 0.4 | review revised surveys with updated certification information for all properties in ninth sales tranche and transmit requested changes to surveyor (.4). | $ 156.00 |
| Sep-20 | Business Operations | 9/28/2020 | JR | $ 140.00 | 0.2 | Further correspondence with property management requesting payment of additional partial payments for property taxes of all remaining EquityBuild properties. | $ 28.00 |
| Sep-20 | Business Operations | 9/28/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence regarding administrative order (7750 S Muskegon) (.1). | $ 26.00 |
| Sep-20 | Business Operations | 9/28/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with J. Rak regarding evidence of sale closings for properties (7110 S Cornell, 7300 S St Lawrence and 7201 S Constance) in advance of hearings (.1) | $ 26.00 |
| Sep-20 | Business Operations | 9/28/2020 | JRW | $ 260.00 | 0.3 | correspondence with property manager regarding scheduling inspection of properties (7201 S Constance, 7600 Kingston, 7237 S Bennett, 638 N. Avers) in advance of hearings (.3) | $ 78.00 |
| Sep-20 | Business Operations | 9/29/2020 | JRW | $ 260.00 | 0.1 | Confer with property manager regarding contact information for city property inspectors (.1) | $ 26.00 |
| Sep-20 | Business Operations | 9/29/2020 | JRW | $ 260.00 | 0.1 | review compliance documentation from property manager regarding repairs and inspection (7508 S Essex) (.1). | $ 26.00 |
| Sep-20 | Business Operations | 9/29/2020 | KMP | $ 140.00 | 0.4 | Prepare form for transfer of funds to financing company in payment of premium installment for property insurance and communicate with K. Duff and bank representatives regarding same. | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | AW | $ 140.00 | 0.1 | Response to claimant's inquiry (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | AW | $ 140.00 | 3.2 | continue and complete work on claims charts requested by Judge Lee (3.2). | $ 448.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.1 | correspondence with counsel for claimant regarding probate issues (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.2 | confer with K. Pritchard regarding no-collection letter for same (.2). | $ 52.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.3 | work with A. Watychowicz regarding depiction of claimants by amount claimed (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.6 | correspondence with A. Porter and K. Duff regarding claim issue (6250 S. Mozart) (.6) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.6 | correspondence with A. Porter and K. Duff regarding claims issues (1131-41 E 79th) (.6) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.7 | related review of supporting documents submitted by claimants (.7) | $ 182.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.8 | review judgment orders from collections counsel and related analysis to K. Duff and A. Porter) (.8) | $ 208.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 0.9 | Exchange correspondence with K. Duff and K. Pritchard regarding claimant's counsel's request for documentation and related review of records from property manager regarding properties (8107 S Ellis, 8214 S Ingleside, 8000 S Justine, 8209 S Ellis) (.9) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | JRW | $ 260.00 | 4.2 | legal research regarding institutional lenders' objections to ninth motion to confirm sales (1131-41 E 79th, 6250 Mozart) (4.2) | $ 1,092.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | KMP | $ 140.00 | 0.4 | review spreadsheet and documentation associated with claimant's request for additional information relating to property expenses and confer with K. Duff and J. Wine regarding same (8107 Ellis, 8214 Ingleside, 8000 Justine, 8209 Ellis) (.4). | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | KMP | $ 140.00 | 2.7 | Compile and review additional pleadings, transcripts, orders and other materials relating to claims related issue and forward same to K. Duff (2.7) | $ 378.00 |
| Sep-20 | Claims Administration & Objections | 9/1/2020 | MR | $ 390.00 | 0.4 | Attention to objection and issues on ninth sales motion (6250 Mozart and 1131 E 79th). | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | AW | $ 140.00 | 0.1 | Email exchanges with counsel regarding proposed response to email from claimant (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | AW | $ 140.00 | 0.2 | close attention to claim entry issue and communicate with J. Wine regarding same (.2). | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | AW | $ 140.00 | 3.3 | review and updates to master claims sheet and database (3.3) | $ 462.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 0.1 | and A. Watychowicz (.1) regarding claimant | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding updates to master claims spreadsheet (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 0.1 | telephone conferences with K. Duff (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 1.5 | legal research regarding objections of claimants (1131 E 79th and 6250 S. Mozart) to ninth sales motion (1.5). | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | JRW | $ 260.00 | 2.6 | Work on reply to objections to ninth sales motion and related issues (1131 E 79th and 6250 S Mozart) (2.6) | $ 676.00 |
| Sep-20 | Claims Administration & Objections | 9/2/2020 | KMP | $ 140.00 | 0.7 | Review communications relating to spreadsheet associated with claimant's request for additional information regarding property expenses and confer with K. Duff regarding same. | $ 98.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | AW | $ 140.00 | 0.1 | communicate with vendor regarding update to claims database (.1). | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | AW | $ 140.00 | 0.4 | Research regarding claimants' rollovers and report to K. Duff and J. Wine regarding same (.4) | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.1 | and related review of revised proposal (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.1 | email exchange with potential document vendor regarding status (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with counsel for claimant (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff and A. Watychowicz regarding claimant allegations (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.3 | confer with claims vendor and A. Watychowicz regarding access to documents and revisions made in database (.3). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/3/2020 | JRW | $ 260.00 | 0.6 | Conference call with potential document vendor and counsel for institutional lenders (.6) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/4/2020 | AW | $ 140.00 | 0.1 | call and message for claimant's representative and follow up with same (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/4/2020 | AW | $ 140.00 | 0.1 | Communicate with K. Duff on his response to claimant (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/4/2020 | AW | $ 140.00 | 0.3 | research and communicate with K. Duff regarding production of records (.3). | $ 42.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/4/2020 | MR | $ 390.00 | 0.3 | Attention to claimants' counsel's request for records. | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/7/2020 | MR | $ 390.00 | 1.8 | Attention to issues on objections and follow up on standard discovery related items. | $ 702.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | AW | $ 140.00 | 0.1 | attention to email from regarding information provided and communicate with counsel regarding same (.1). | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | AW | $ 140.00 | 0.1 | Confer with K. Duff regarding response to claimant question regarding fund (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | AW | $ 140.00 | 0.2 | attention to voicemails left by claimant, draft response, and respond to same (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | AW | $ 140.00 | 0.2 | review claims of claimant and his spouse and communicate with J. Wine and K. Duff regarding same (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.3 | Attention to responding to claimant inquiry (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.3 | review fund documentation (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.4 | review proposed revisions from counsel to standard discovery requests to institutional lenders, further revise same, and related internal correspondence (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.5 | review revisions to draft confidentiality order from claimant's counsel and related internal correspondence (.5) | $ 130.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.8 | research regarding claims submitted by claimants and related analysis to K. Duff and A. Watychowicz (.8). | $ 208.00 |
| Sep-20 | Claims Administration & Objections | 9/8/2020 | JRW | $ 260.00 | 0.8 | review proposed revisions from claimant's counsel to standard discovery requests to investors, further revise same, and related internal correspondence (.8) | $ 208.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | AW | $ 140.00 | 0.1 | follow up regarding response to claimant (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | AW | $ 140.00 | 0.1 | Review and respond to claimant email (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | AW | $ 140.00 | 0.1 | update claimant's information as per request of his former counsel (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiries (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | JRW | $ 260.00 | 0.1 | confer with M. Rachlis regarding standard discovery (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | JRW | $ 260.00 | 1.1 | additional revisions to standard discovery requests and related correspondence to institutional lenders' counsel (1.1) | $ 286.00 |
| Sep-20 | Claims Administration & Objections | 9/9/2020 | MR | $ 390.00 | 0.1 | attention to standard discovery issues with J. Wine (.1) | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | AW | $ 140.00 | 0.1 | follow up regarding response to claimant (.1). | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | AW | $ 140.00 | 0.2 | Communicate with counsel about and respond to email from claimant (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | AW | $ 140.00 | 2.7 | review claims and work on updates to master claims sheet (2.7) | $ 378.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | JRW | $ 260.00 | 0.7 | conference with claimants' counsel and potential e-discovery vendor regarding proposal (.7). | $ 182.00 |
| Sep-20 | Claims Administration & Objections | 9/10/2020 | JRW | $ 260.00 | 1.4 | study fund documents and related proofs of claim (1.4) | $ 364.00 |
| Sep-20 | Claims Administration & Objections | 9/11/2020 | AW | $ 140.00 | 0.2 | Attention to voicemail from counsel for claimant and follow up with J. Wine and K. Duff regarding communications from same (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/11/2020 | JRW | $ 260.00 | 0.1 | review correspondence from counsel for claimant (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/11/2020 | JRW | $ 260.00 | 0.1 | telephone conference with claimant regarding standard discovery (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/11/2020 | JRW | $ 260.00 | 0.2 | review inquiries from claimants regarding status of claims (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/14/2020 | AW | $ 140.00 | 0.2 | Attention to draft notice of receivership to counsel, proofread, and email J. Wine regarding revisions. | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/14/2020 | JRW | $ 260.00 | 1.4 | draft correspondence to collections counsel regarding judgments (1.4). | $ 364.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/15/2020 | AW | $ 140.00 | 0.5 | Respond via email to voicemails and request emails from claimants (.5) | $ 70.00 |
| Sep-20 | Claims Administration & Objections | 9/15/2020 | JRW | $ 260.00 | 0.2 | Telephone conference with M. Rachlis regarding email exchanges with claimant's counsel and courtroom deputy (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/15/2020 | MR | $ 390.00 | 0.3 | attention to information for upcoming hearing before Judge Lee (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | AW | $ 140.00 | 0.1 | update claimant's contact information per his request and notify claims vendor regarding same (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | AW | $ 140.00 | 0.2 | responses to emails from claimant (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | AW | $ 140.00 | 0.6 | prepare draft notice of receivership to creditor, revise, and serve on creditor (.6). | $ 84.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | AW | $ 140.00 | 0.6 | Review submitted claims and respond to email inquiries from claimants (.6) | $ 84.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | AW | $ 140.00 | 2.6 | continue work on charts relating to claims for Judge Lee, confer with J. Wine regarding claims, and email exchange with J. Wine regarding proposed revised charts (2.6) | $ 364.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | JRW | $ 260.00 | 0.2 | further revise draft confidentiality order and related analysis to M. Rachlis (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | JRW | $ 260.00 | 0.3 | further revise draft standard discovery requests and related correspondence regarding comments regarding same (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | JRW | $ 260.00 | 1.1 | continue working with A. Watychowicz on chart depicting breakdown of claims (1.1) | $ 286.00 |
| Sep-20 | Claims Administration & Objections | 9/16/2020 | MR | $ 390.00 | 0.3 | Attention to claim related issues regarding upcoming hearing and materials regarding same. | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | AW | $ 140.00 | 0.1 | communicate with counsel regarding responses from claimants (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | AW | $ 140.00 | 0.2 | Review submitted claims and respond to email inquiries from claimants (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | AW | $ 140.00 | 1.4 | continue work on charts relating to claims for Judge Lee and communications with J. Wine regarding same (1.4) | $ 196.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.2 | review claims submitted by claimant (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.3 | revise confidentiality order (.3). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.4 | and related telephone conference with M. Rachlis (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.4 | related email and telephone communications with SEC, K. Duff and M. Rachlis (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.4 | revise standard discovery requests (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 0.4 | telephone conference with SEC (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | JRW | $ 260.00 | 1.2 | Continue working with A. Watychowicz on charts depicting claims and description of same (1.2) | $ 312.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | MR | $ 390.00 | 0.1 | attention to confidentiality issues and conferences regarding same (.1). | $ 39.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | MR | $ 390.00 | 0.4 | Discussions on claims charts with J. Wine and K. Duff (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | MR | $ 390.00 | 0.4 | work on same with J. Wine (.4) | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | MR | $ 390.00 | 0.5 | attention to standard discovery issues (.5) | $ 195.00 |
| Sep-20 | Claims Administration & Objections | 9/17/2020 | MR | $ 390.00 | 0.6 | review materials regarding same (.6) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claimant and his counsel's request (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | AW | $ 140.00 | 0.3 | Research and communicate with J. Wine about claimant (.3) | $ 42.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | AW | $ 140.00 | 1.2 | research regarding claims issue and communicate with K. Duff and J. Wine regarding same (1.2). | $ 168.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/18/2020 | AW | $ 140.00 | 1.3 | continue work on charts relating to claims for Judge Lee and communications with J. Wine regarding same (1.3) | $ 182.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.1 | revise draft confidentiality order to address comments from claimant's counsel (.1). | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.2 | Confer with M. Rachlis (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.3 | and A. Watychowicz (.3) regarding analysis of claims breakdown | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding analysis of fund claims to properties (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.3 | revisions to standard discovery requests and related correspondence to counsel regarding same (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | JRW | $ 260.00 | 0.9 | related revisions to and correspondence regarding same (.9) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | MR | $ 390.00 | 0.3 | attention to standard discovery issues (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/18/2020 | MR | $ 390.00 | 1 | Attention to issues on charts requested by court regarding breakdown of claims and follow up regarding same (1.0) | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | AW | $ 140.00 | 0.6 | Continued research regarding claims issue discussed with K. Duff, communicate with J. Wine regarding same, and follow up with K. Duff about results (.6) | $ 84.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | AW | $ 140.00 | 0.8 | communicate with J. Wine regarding revisions to charts for Judge Lee and start preparing data for different tranches (.8). | $ 112.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | AW | $ 140.00 | 1.3 | prepare spreadsheet regarding claimant counsel information by properties (1.3) | $ 182.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.1 | confer with K. Duff and M. Rachlis regarding joint status report to the court regarding outstanding discovery matters (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.1 | related email to collections counsel (.1). | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.1 | related telephone conference with potential vendor (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding analysis of claims by tranche (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.2 | Email exchange with SEC (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.3 | telephone conference with claimant's counsel regarding claims vendor proposals (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.3 | telephone conference with SEC (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 0.8 | and work with A. Watychowicz on same (.8) | $ 208.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | JRW | $ 260.00 | 2.6 | analysis of sales proceeds and claims against properties and communications with K. Duff and M. Rachlis regarding same (2.6) | $ 676.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | MR | $ 390.00 | 0.7 | further prepare for upcoming hearing (.7). | $ 273.00 |
| Sep-20 | Claims Administration & Objections | 9/21/2020 | MR | $ 390.00 | 1.8 | Work on issues to review and edit of pie charts, discovery and joint status report (1.8) | $ 702.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 0.2 | attention to narrative regarding charts and communicate with J. Wine regarding proposed revisions (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding emails from claimants (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 0.4 | review submitted claims and respond to email inquiries from claimants (.4) | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 0.6 | communicate with counsel regarding final revisions and prepare charts for Judge Lee, and file and serve as per service list (.6) | $ 84.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 1.1 | communicate with J. Wine regarding revisions to charts for Judge Lee, apply requested revisions, and finalize charts (1.1) | $ 154.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | AW | $ 140.00 | 1.7 | attention to nearly finalized joint status report, communicate with counsel regarding final revisions, file with the Court, and serve as per service list (1.7). | $ 238.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 0.1 | review analysis from potential ediscovery vendor and related email to counsel (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 0.2 | correspond with Judge Lee's clerk regarding claims charts (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 0.2 | Correspond with M. Rachlis and K. Duff regarding revisions to description of charts showing claims breakdown (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 0.3 | exchange emails and revisions of draft standard discovery to investors, draft standard discovery to institutional lenders and draft confidentiality order (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 0.4 | exchange correspondence with counsel regarding joint status report to court on discovery-related issues (.4). | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 1.8 | revise and finalize same (1.8) | $ 468.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | JRW | $ 260.00 | 4.5 | extensive email exchanges and conferences regarding proposed revisions to standard discovery requests, confidentiality order, and related status report (4.5) | $ 1,170.00 |
| Sep-20 | Claims Administration & Objections | 9/22/2020 | MR | $ 390.00 | 8.5 | Work on various submissions to the court regarding protective order, standard discovery, charts and various exchanges with K. Duff, J. Wine and A. Porter regarding same and preparation for upcoming hearing. | $ 3,315.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | AEP | $ 390.00 | 0.2 | Review proposed discovery requests relating to standard discovery to institutional lenders and correspond with K. Duff, M. Rachlis, and J. Wine. | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | AW | $ 140.00 | 0.2 | Attention to emails from claimants in response to filed joint status report (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | AW | $ 140.00 | 0.2 | communicate with counsel regarding and response to email from investor claimant (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | AW | $ 140.00 | 0.3 | communicate with K. Duff and J. Wine regarding same, and respond to emails from claimants (.3) | $ 42.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | AW | $ 140.00 | 0.3 | review spreadsheet and communicate K. Pritchard (.3). | $ 42.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with counsel for institutional lenders regarding meet and confer (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.1 | review and revise draft email to claimants regarding investor claimant (.1). | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.2 | and prepare preliminary draft of same (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.2 | study correspondence from A. Porter regarding discovery requests and exchange emails regarding same (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding hearing update and preparation of status report regarding pending motions (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.3 | telephone conference with M. Rachlis and K. Duff regarding court's directives (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 0.5 | Attention to responding to claimant inquiries (.5) | $ 130.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 1.3 | appearance in telephonic hearing before Judge Lee (1.3) | $ 338.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | JRW | $ 260.00 | 1.5 | prepare for hearing on claims process and discovery issues and related telephone conference with K. Duff and M. Rachlis (1.5) | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | MR | $ 390.00 | 0.3 | additional follow up on standard discovery issues for upcoming meetings (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | MR | $ 390.00 | 0.3 | attention to communications with claimant (.3). | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | MR | $ 390.00 | 1.3 | participate in hearing (1.3) | $ 507.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | MR | $ 390.00 | 1.8 | and confer with J. Wine and K. Duff (1.8) | $ 702.00 |
| Sep-20 | Claims Administration & Objections | 9/23/2020 | MR | $ 390.00 | 2.2 | Prepare for upcoming hearing (2.2) | $ 858.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AEP | $ 390.00 | 1.9 | Teleconference with M. Rachlis and J. Wine regarding formulation of standard discovery requests to institutional lenders. | $ 741.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding filed claims (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.1 | email exchange with counsel regarding issue with creditor (.1). | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.2 | confer with K. Duff and J. Wine regarding communicating to all claimants' with claimant's information and revisions to transmittal email (.2) | $ 28.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.3 | attention to email from claimant regarding her claim, and communicate with claims vendor regarding same (.3) | $ 42.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.3 | Communications with K. Duff and J. Wine regarding joint status report inquiries and proposed update to claimants (.3) | $ 42.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 0.3 | review submitted claims and respond to email inquiries from claimants regarding joint status report and update on claims process (.3) | $ 42.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | AW | $ 140.00 | 1.1 | prepare pending motion joint status report per court order and communicate with J. Wine regarding same (1.1) | $ 154.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 0.1 | and related exchange of revisions to same (.1). | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 0.2 | attention to response to claimant inquiries (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 0.3 | Exchange correspondence with A. Watychowicz and K. Duff regarding standard response to claimants' FAQ regarding draft discovery (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 0.4 | draft email to claimants regarding circulation of contact information for claimant pursuant to court order (.4) | $ 104.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 0.8 | work with M. Rachlis on revision of standard discovery requests (.8) | $ 208.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | JRW | $ 260.00 | 1.5 | confer with M. Rachlis and A. Porter regarding standard discovery requests (1.5) | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | MR | $ 390.00 | 0.2 | review court order regarding issues above (.2). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | MR | $ 390.00 | 0.3 | review and comment on email communication to claimants (.3) | $ 117.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | MR | $ 390.00 | 1 | Prepare for meetings on standard discovery (1.0) | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | MR | $ 390.00 | 1.4 | further work on revisions to same (1.4) | $ 546.00 |
| Sep-20 | Claims Administration & Objections | 9/24/2020 | MR | $ 390.00 | 1.9 | participate in meeting with J. Wine and A. Porter (1.9) | $ 741.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | AW | $ 140.00 | 0.4 | Communicate with counsel regarding email to all claimants, prepare same, and serve requested email pursuant to court order (.4) | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | AW | $ 140.00 | 0.5 | correspond with claimant regarding her not submitting claim, communicate with K. Duff regarding same, and communicate with potential claimant regarding bar date (.5) | $ 70.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | AW | $ 140.00 | 1.2 | responses to claimants' emails in response to notification regarding claimant's contact information that was shared pursuant to Court's order and joint status report (1.2) | $ 168.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.2 | and with A. Watychowicz regarding process for discovery (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.2 | Revise standard discovery to institutional lenders and related email to counsel in advance of conference (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.3 | related correspondence with counsel for institutional lenders (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding processes for claims and discovery (.3). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.3 | work with A. Watychowicz on investigation of and response to inquiry from claimant (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.5 | further work with M. Rachlis on standard discovery issues (.5) | $ 130.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 0.9 | attention to additional claimant inquiries (.9) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | JRW | $ 260.00 | 1.5 | conference with counsel for institutional lenders, counsel for SEC and M. Rachlis (1.5) | $ 390.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | MR | $ 390.00 | 1.5 | Participate in conference regarding discovery (1.5) | $ 585.00 |
| Sep-20 | Claims Administration & Objections | 9/25/2020 | MR | $ 390.00 | 3 | research regarding discovery and review discovery and work on various issues regarding same to further revise standard discovery (3.0) | $ 1,170.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | AW | $ 140.00 | 0.1 | Update claimant's contact info and correspond with claims vendor regarding same (.1) | $ 14.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | AW | $ 140.00 | 0.8 | review claims and respond to update requests from claimants (.8) | $ 112.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | AW | $ 140.00 | 0.8 | work with J. Wine on revisions to joint status report regarding pending motions (.8) | $ 112.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | JRW | $ 260.00 | 0.1 | communicate with A. Watychowicz regarding claimant inquiries (.1) | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-20 | Claims Administration & Objections | 9/28/2020 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding logistics for providing discovery to claimants (.1) | $ 26.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | JRW | $ 260.00 | 0.5 | work with A. Watychowicz to prepare status report to court on pending motions and incorporate comments regarding same (.5). | $ 130.00 |
| Sep-20 | Claims Administration & Objections | 9/28/2020 | JRW | $ 260.00 | 1.9 | study and revise draft of joint motion to resolve discovery disputes (1.9) | $ 494.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | AW | $ 140.00 | 0.4 | continue work on revisions to joint status report regarding pending motions (.4). | $ 56.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | JRW | $ 260.00 | 0.3 | additional revisions to joint update on pending motions and related discussions with K. Duff and M. Rachlis (.3). | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | JRW | $ 260.00 | 0.3 | review revision to standard discovery from institutional lenders and related correspondence to counsel (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | JRW | $ 260.00 | 0.7 | telephone conferences with M. Rachlis regarding discovery and joint motion (.7) | $ 182.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | JRW | $ 260.00 | 0.9 | continued drafting and revision of position statement regarding standard discovery requests (.9) | $ 234.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | JRW | $ 260.00 | 1.3 | Continue revision to standard discovery requests to institutional lenders and investors (1.3) | $ 338.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | MR | $ 390.00 | 0.4 | attention to issues on joint report on pending motions (.4). | $ 156.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | MR | $ 390.00 | 0.7 | conferences regarding discovery and joint motion with J. Wine (.7) | $ 273.00 |
| Sep-20 | Claims Administration & Objections | 9/29/2020 | MR | $ 390.00 | 3 | Work on standard discovery issues and motion to resolve issues and follow up regarding same (3.0) | $ 1,170.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | JRW | $ 260.00 | 0.2 | telephone conference and exchange of correspondence with counsel for institutional lender claimants regarding joint report on pending motions (.2) | $ 52.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | JRW | $ 260.00 | 0.3 | exchange of correspondence with counsel for SEC (.3) | $ 78.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | JRW | $ 260.00 | 1 | and related communications with M. Rachlis and K. Duff regarding formulation of response to proposed additions and exchange of redline draft (1.0). | $ 260.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | JRW | $ 260.00 | 2.1 | Continued revision of and discussion regarding standard discovery requests and related correspondence with counsel for institutional lender claimants regarding same (2.1) | $ 546.00 |
| Sep-20 | Claims Administration & Objections | 9/30/2020 | MR | $ 390.00 | 2.5 | Attention to standard discovery related issues and various drafts and edits. | $ 975.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | KBD | $ 390.00 | 0.1 | attention claimant communication and exchange correspondence with A. Watychowicz regarding same (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | KBD | $ 390.00 | 0.8 | study and revise joint status report on open issues and standard discovery requests (.8) | $ 312.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | KBD | $ 390.00 | 1 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding claims process, standard discovery, joint report on open issues, turnover motion, and various related issues (1.0) | $ 390.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | KBD | $ 390.00 | 0.2 | telephone conference with J. Wine regarding instructions in investor lender standard discovery requests (.2) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | KBD | $ 390.00 | 0.5 | study and revise joint motion regarding standard discovery and exchange correspondence regarding same (.5) | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | KBD | $ 390.00 | 0.5 | Study and revise standard discovery requests and exchange correspondence with J. Wine and M. Rachlis regarding same (.5) | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | KBD | $ 390.00 | 0.3 | attention to communications from claimants (.3). | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/10/2020 | KBD | $ 390.00 | 0.2 | Study institutional lender proposal regarding EquityBuild documents and exchange correspondence with regarding same. | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/12/2020 | KBD | $ 390.00 | 0.1 | work on communications with claimants (.1) | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/12/2020 | KBD | $ 390.00 | 0.4 | study motion for reconsideration (.4). | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | KBD | $ 390.00 | 0.1 | review proof of claim and correspondence regarding same (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | KBD | $ 390.00 | 0.3 | Analysis of claims process methodology (.3) | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | KBD | $ 390.00 | 0.4 | work on response to claimants' requests for information (.4) | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | KBD | $ 390.00 | 0.4 | work on responses to claimants' requests for information (.4) | $ 156.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-20 | Claims Administration & Objections | 10/14/2020 | KBD | $ 390.00 | 0.5 | draft and revise correspondence to claimants' counsel regarding requests for claims, documents, and information (.5) | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | KBD | $ 390.00 | 0.3 | study claims by property (.3). | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | KBD | $ 390.00 | 0.5 | Draft correspondence to claimant's counsel regarding proof of claim forms and EB documents and exchange correspondence with M. Rachlis regarding same (.5) | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/16/2020 | KBD | $ 390.00 | 0.1 | Confer with A. Porter and J. Rak regarding claims analysis planning (.1) | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/16/2020 | KBD | $ 390.00 | 0.2 | work on communications with claimants (.2) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/16/2020 | KBD | $ 390.00 | 0.3 | draft correspondence to claimants' counsel regarding EB documents and proof of claim forms (.3). | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/19/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claimant inquiry relating to post-sale reconciliation (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/20/2020 | KBD | $ 390.00 | 0.4 | attention to response to motion for reconsideration and study correspondence regarding same (.4) | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/20/2020 | KBD | $ 390.00 | 0.4 | Draft correspondence to M. Rachlis regarding summary proceedings (.4) | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/22/2020 | KBD | $ 390.00 | 3.7 | Work on response to claimants motion for reconsideration. | $ 1,443.00 |
| Oct-20 | Claims Administration & Objections | 10/23/2020 | KBD | $ 390.00 | 0.1 | study correspondence from claimant regarding institutional lenders and discovery (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/23/2020 | KBD | $ 390.00 | 1.3 | study hearing transcripts, draft correspondence, and evaluate claimants' proposal for document data base and cost sharing (1.3) | $ 507.00 |
| Oct-20 | Claims Administration & Objections | 10/23/2020 | KBD | $ 390.00 | 2.8 | Draft and revise response to claimants' motion for reconsideration, and draft correspondence to M. Rachlis regarding same (2.8) | $ 1,092.00 |
| Oct-20 | Claims Administration & Objections | 10/24/2020 | KBD | $ 390.00 | 1.7 | Draft and revise response to claimants' motion for reconsideration, and exchange correspondence with M. Rachlis regarding same. | $ 663.00 |
| Oct-20 | Claims Administration & Objections | 10/25/2020 | KBD | $ 390.00 | 0.1 | review correspondence regarding EB documents for repository (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/25/2020 | KBD | $ 390.00 | 1.9 | Draft and revise response to claimants' motion for reconsideration and exchange correspondence with M. Rachlis regarding same (1.9) | $ 741.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | KBD | $ 390.00 | 0.2 | study SEC opposition to motion for reconsideration (.2) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | KBD | $ 390.00 | 0.5 | prepare for hearing on claims before Judge Lee and exchange correspondence regarding same (.5). | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | KBD | $ 390.00 | 0.9 | revise response to document database proposal and exchange various correspondence regarding same (.9) | $ 351.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | KBD | $ 390.00 | 1.6 | Draft and revise response to claimants' motion for reconsideration and exchange correspondence with M. Rachlis and J. Wine regarding same (1.6) | $ 624.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding document database proposal (.1). | $ 39.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 0.3 | confer with M. Rachlis regarding hearing before Judge Lee (.3) | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 0.4 | confer with SEC, M. Rachlis, and J. Wine (.4) | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 0.8 | confer with M. Rachlis and J. Wine regarding issues relating to hearing before Judge Lee (.8) | $ 312.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 0.9 | attention to communications from numerous claimants (.9) | $ 351.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 1 | work on claims process planning and progression of review (1.0) | $ 390.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 1.1 | Prepare for hearing before Judge Lee on claims (1.1) | $ 429.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | KBD | $ 390.00 | 2.3 | appear at hearing before Judge Lee (2.3) | $ 897.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine regarding logistics for disseminating claim forms and supporting documents to claimants (.3). | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | KBD | $ 390.00 | 1.1 | Work on communications with claimants regarding claims process and standard discovery (1.1) | $ 429.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and A. Watychowicz regarding service of information relating to claims (.2) | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-20 | Claims Administration & Objections | 10/30/2020 | KBD | $ 390.00 | 0.3 | Telephone conferences with SEC (.3) | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | KBD | $ 390.00 | 1.2 | work on communications with claimants regarding claims process (1.2) | $ 468.00 |
| Oct-20 | Asset Disposition | 10/16/2020 | JR | $ 140.00 | 0.2 | and property manager liens and expenses (.2) | $ 28.00 |
| Oct-20 | Asset Disposition | 10/22/2020 | AW | $ 140.00 | 0.9 | Study draft response to motion to reconsider and communicate with M. Rachlis regarding revisions. | $ 126.00 |
| Oct-20 | Asset Disposition | 10/30/2020 | AEP | $ 390.00 | 0.1 | additional correspondence with J. Wine regarding potential negotiation of resolution of administrative proceedings pending against receivership property (.1) | $ 39.00 |
| Oct-20 | Business Operations | 10/21/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding transcripts of various proceedings (.1). | $ 14.00 |
| Oct-20 | Business Operations | 10/21/2020 | AW | $ 140.00 | 0.2 | Call with J. Wine regarding access to online platforms (.2) | $ 28.00 |
| Oct-20 | Business Operations | 10/21/2020 | ED | $ 390.00 | 0.1 | confer with A. Watychowicz to request document relating to properties to be discussed (.1). | $ 39.00 |
| Oct-20 | Business Operations | 10/21/2020 | ED | $ 390.00 | 0.3 | and related email correspondence (.3) | $ 117.00 |
| Oct-20 | Business Operations | 10/26/2020 | JRW | $ 260.00 | 0.2 | update team regarding general order from City of Chicago Department of Administrative hearings regarding hearings in Department of Buildings matters (.2). | $ 52.00 |
| Oct-20 | Business Operations | 10/30/2020 | KMP | $ 140.00 | 0.2 | communicate with K. Duff regarding preservation of records (.2). | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's email and voice message regarding discovery (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | AW | $ 140.00 | 0.2 | attention to email exchanges with lenders' counsel regarding discovery motion and joint status on pending motions (.2). | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding joint motion regarding pending matters for disposition (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 0.4 | review of briefing on claims motion (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 0.5 | prepare exhibits to discovery motion (.5). | $ 130.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 0.5 | prepare list of scheduling issues for claims process (.5) | $ 130.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 0.9 | revise and finalize same and related email exchanges with claimants' counsel, EB team and SEC (.9) | $ 234.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 1 | telephone conference with M. Rachlis and K. Duff regarding joint report on pending motions, turnover motion, standard discovery and related position statement (1.0) | $ 260.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 1.6 | continue working on motion setting forth participants' discovery positions (1.6) | $ 416.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | JRW | $ 260.00 | 1.7 | study latest draft of standard discovery requests to investors from institutional lenders' counsel and related analysis and communications with M. Rachlis and K. Duff (1.7) | $ 442.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | MR | $ 390.00 | 1 | conference with K. Duff and J. Wine regarding claims process, standard discovery, joint submission and related issues (1.0) | $ 390.00 |
| Oct-20 | Claims Administration & Objections | 10/1/2020 | MR | $ 390.00 | 3.7 | Review and revise several drafts of claims process standard discovery and follow up communications regarding same (3.7) | $ 1,443.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | AW | $ 140.00 | 0.1 | respond to claimant's email and voice message regarding discovery (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant regarding address update, update contact list, and communicate with claims vendor regarding same (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | AW | $ 140.00 | 0.3 | file and serve as per service list (.3). | $ 42.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | AW | $ 140.00 | 1.6 | work with J. Wine on revisions and finalization of joint status on pending motions and discovery motion (1.6) | $ 224.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 0.2 | Finalize joint statement regarding pending motions for filing and related exchange with counsel (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 0.4 | conferences with A. Watychowicz regarding service issues and filings (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 0.4 | review drafts and comment on response to motion and related conference with K. Duff (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 0.4 | various emails and telephone conference with claimants' counsel regarding discovery requests, joint motion and exhibits (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 0.9 | incorporate arguments from claimants into joint report and finalize same for filing (.9). | $ 234.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 1 | work with M. Rachlis on joint report to Court regarding discovery and framework for same (1.0) | $ 260.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 1.6 | work with M. Rachlis to revise standard discovery requests to investors (1.6) | $ 416.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-20 | Claims Administration & Objections | 10/2/2020 | JRW | $ 260.00 | 1.8 | analyze new discovery requests proposed by claimants and update joint motion regarding same (1.8) | $ 468.00 |
| Oct-20 | Claims Administration & Objections | 10/2/2020 | MR | $ 390.00 | 3.9 | Further work and review of various joint status report, standard discovery and related issues including exchanges with J. Wine regarding these issues (3.9) | $ 1,521.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | AW | $ 140.00 | 0.1 | communicate with claimant regarding claims as listed on master claims spreadsheet (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding emails from claimants (.1). | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's email regarding discovery and update (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant regarding address update, update contact list, and communicate with claims vendor regarding same (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | AW | $ 140.00 | 0.5 | communicate with J. Wine regarding claimant's premature submission, review and respond to claimant's email regarding discovery (.5) | $ 70.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | JRW | $ 260.00 | 0.1 | Correspond with accountant regarding claimant inquiry (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/8/2020 | JRW | $ 260.00 | 0.8 | confer with A. Watychowicz regarding claimant inquiries (.3), review of discovery responses and document images from claimant and draft proposed response to same (.5) | $ 208.00 |
| Oct-20 | Claims Administration & Objections | 10/9/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's email regarding discovery (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/9/2020 | JRW | $ 260.00 | 0.1 | Telephone conference with claimants counsel regarding database vendor proposal (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/9/2020 | JRW | $ 260.00 | 0.4 | review proposal filed by claimants and related email to K. Duff, M. Rachlis and A. Watychowicz (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/9/2020 | MR | $ 390.00 | 0.2 | Attention to proposal and issues regarding proposal for EB document library. | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/12/2020 | AW | $ 140.00 | 0.2 | Attention to follow up email from claimant, communicate with K. Duff and J. Wine regarding same, and respond to email requesting tax update. | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/12/2020 | MR | $ 390.00 | 0.5 | Attention to claimants' reconsideration motion. | $ 195.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding claim received and attention to cover letter (.1). | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | AW | $ 140.00 | 0.1 | Attention to follow up email from claimant, communicate with K. Duff and J. Wine regarding same, and respond to email requesting several updates (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | JRW | $ 260.00 | 0.2 | research regarding claimant inquiry and related correspondence to A. Watychowicz (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | JRW | $ 260.00 | 0.3 | review case law regarding potential issue (.3). | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/13/2020 | JRW | $ 260.00 | 0.3 | Study claimants' motion to reconsider (.3) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | AW | $ 140.00 | 0.2 | respond to emails from claimants regarding update request and discovery issues (.2). | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | AW | $ 140.00 | 0.2 | Attention to another follow up from claimant and communicate with K. Duff and J. Wine regarding same and detailed updates (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | AW | $ 140.00 | 0.5 | attention to claim received, review same, and prepare description for upload to database (.5) | $ 70.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | JRW | $ 260.00 | 0.2 | Attention to inquiries from claimant. | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/14/2020 | MR | $ 390.00 | 0.3 | Work on draft communication on claims process discovery (.3) | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding addition of new claim (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding claims process emailing issues (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | AW | $ 140.00 | 1.7 | email claimants to request email address update and mail letter notices to claimants (1.7) | $ 238.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | AW | $ 140.00 | 3.4 | work on bounced emails project relating to claims process communications and call with J. Wine regarding same (3.4). | $ 476.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding communications to claimants regarding invalid email addresses (.3). | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-20 | Claims Administration & Objections | 10/15/2020 | JRW | $ 260.00 | 0.5 | Telephone conference with K. Duff regarding claims process and legal authority (.5) | $ 130.00 |
| Oct-20 | Claims Administration & Objections | 10/15/2020 | MR | $ 390.00 | 0.2 | Further attention to discovery related issues. | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/16/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claim (.1). | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/16/2020 | JRW | $ 260.00 | 0.4 | Work with A. Watychowicz on communications with claimants (.4) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/19/2020 | AW | $ 140.00 | 0.1 | respond to email from claimant regarding discovery issues (.1). | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/19/2020 | AW | $ 140.00 | 0.7 | Attention to emails from claimants who responded to email update request, update emailing list, and notify claims vendors regarding same (.7) | $ 98.00 |
| Oct-20 | Claims Administration & Objections | 10/19/2020 | MR | $ 390.00 | 2 | Research and attention to response to reconsideration motion. | $ 780.00 |
| Oct-20 | Claims Administration & Objections | 10/20/2020 | MR | $ 390.00 | 3 | Further work on response on motion for reconsideration. | $ 1,170.00 |
| Oct-20 | Claims Administration & Objections | 10/21/2020 | MR | $ 390.00 | 5 | Further work to respond to motion for reconsideration and research various issues regarding same. | $ 1,950.00 |
| Oct-20 | Claims Administration & Objections | 10/22/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff regarding claims analysis. | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/22/2020 | MR | $ 390.00 | 0.2 | Further attention to motion for reconsideration. | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/23/2020 | MR | $ 390.00 | 0.3 | attention to turnover motion and upcoming issues for hearing on claims process (.3). | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/23/2020 | MR | $ 390.00 | 1.4 | Further work on response on motion for reconsideration (1.4) | $ 546.00 |
| Oct-20 | Claims Administration & Objections | 10/24/2020 | MR | $ 390.00 | 0.3 | Follow up on issues on draft motion for reconsideration and follow up with K. Duff regarding same. | $ 117.00 |
| Oct-20 | Claims Administration & Objections | 10/25/2020 | MR | $ 390.00 | 0.2 | Attention to email on claims related issues (.2) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/25/2020 | MR | $ 390.00 | 0.4 | further work on motion for reconsideration and follow up with K. Duff (.4). | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding response to proposal for EquityBuild documents (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | AW | $ 140.00 | 0.1 | Attention to emails from claimants who responded to email update request (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | AW | $ 140.00 | 0.7 | further revisions to same (.7) | $ 98.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | AW | $ 140.00 | 0.7 | work to finalize response, file with court, and serve as per service list (.7). | $ 98.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | AW | $ 140.00 | 1.1 | study response to motion to reconsider and email counsel regarding revisions (1.1) | $ 154.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | JRW | $ 260.00 | 0.1 | review proposal for distribution of claims documentation from vendor and send analysis to M. Rachlis and K. Duff (.1). | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | JRW | $ 260.00 | 0.2 | email exchange with M. Rachlis regarding upcoming hearing on issues relating to claims process (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | JRW | $ 260.00 | 0.3 | exchange correspondence with K. Duff regarding document vendor proposal and related review of same (.3) | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | JRW | $ 260.00 | 1.7 | Review and work with M. Rachlis and K. Duff on revision and finalization of response to motion to reconsider (1.7) | $ 442.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | JRW | $ 260.00 | 2.1 | work with M. Rachlis on response to institutional lenders' proposal for EquityBuild documents (2.1) | $ 546.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | MR | $ 390.00 | 1.2 | Further work on motion for reconsideration issues (1.2) | $ 468.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | MR | $ 390.00 | 1.3 | further prepare for upcoming hearing on claims process (1.3). | $ 507.00 |
| Oct-20 | Claims Administration & Objections | 10/26/2020 | MR | $ 390.00 | 2 | attention to claims and work with J. Wine regarding same (2.0) | $ 780.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.1 | redact email regarding claimant request and forward same to K. Duff (.1). | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.1 | Email response to claimant regarding access to telephone hearing (.1) | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding claimants' response to service of response to proposal for EquityBuild documents (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.2 | follow up with K. Duff and J. Wine regarding requests for update and discovery issues from claimants (.2) | $ 28.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.4 | further revisions to response and communicate with counsel regarding same (.4) | $ 56.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.4 | proofread response to proposal for EquityBuild documents and email counsel regarding same (.4) | $ 56.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | AW | $ 140.00 | 0.7 | include additional final revisions, finalize response, file with Court, and serve as per service list (.7) | $ 98.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with potential vendor regarding status of project and pending motion (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.1 | telephone conference with claimant's counsel regarding discovery dispute (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.2 | attention to responding to claimant inquiries (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.2 | related review of outline regarding claims planning (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.4 | Review, revise and finalize response to proposal for EquityBuild documents (.3) and related exchange regarding service (.1) | $ 104.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 0.9 | conference call with M. Rachlis and K. Duff regarding court's orders and preparation for hearing (.9) | $ 234.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 1.6 | study standard claims process discovery, joint submissions, motion and objections in preparation for hearing on claims process motion (1.6) | $ 416.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | JRW | $ 260.00 | 2.4 | attend telephonic hearing before Judge Lee regarding claims process (2.4). | $ 624.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | MR | $ 390.00 | 0.8 | participate in meeting with K. Duff and J. Wine relating to same (.8). | $ 312.00 |
| Oct-20 | Claims Administration & Objections | 10/27/2020 | MR | $ 390.00 | 4.4 | Further prepare for (2.0) and participate in hearing before Judge Lee regarding claims process (2.4) | $ 1,716.00 |
| Oct-20 | Claims Administration & Objections | 10/28/2020 | JRW | $ 260.00 | 0.1 | correspondence with claimant's counsel regarding proposed vendor (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | AEP | $ 390.00 | 1.1 | Teleconference with EquityBuild investor regarding procedural status of litigation, claims process, factual background of transactions in which funds were invested, and timeline to completion. | $ 429.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | AW | $ 140.00 | 0.1 | remove claimant from mailing list per his request and respond to email (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | AW | $ 140.00 | 0.3 | work with K. Duff and J. Wine on updated responses to claimants inquiring about status report (.3). | $ 42.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | AW | $ 140.00 | 0.3 | Respond to claimants' inquiries about discovery (.2) and about confirming their claims (.1) | $ 42.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | JRW | $ 260.00 | 0.2 | Review information from proposed vendor for hosting EquityBuild documents and related emails with claimant's counsel (.2) | $ 52.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | JRW | $ 260.00 | 0.6 | telephone conference with claimant's counsel regarding strategy for distribution of claims data (.4) and related communications with K. Duff and M. Rachlis (.2) | $ 156.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | JRW | $ 260.00 | 0.7 | attention to responding to claimant inquiries (.7) | $ 182.00 |
| Oct-20 | Claims Administration & Objections | 10/29/2020 | MR | $ 390.00 | 0.2 | Attention to issues on distribution of claims data. | $ 78.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | AW | $ 140.00 | 0.1 | Respond to claimants' inquiries about confirming their claims (.1) | $ 14.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | AW | $ 140.00 | 0.3 | attention to emails from claimants in response to served status report, review claims, and communicate with K. Duff and J. Wine regarding proposed revisions to master claims list (.3). | $ 42.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | JRW | $ 260.00 | 0.1 | Exchange correspondence regarding proposed vendor (.1) | $ 26.00 |
| Oct-20 | Claims Administration & Objections | 10/30/2020 | JRW | $ 260.00 | 0.3 | exchange correspondence with K. Duff and A. Watychowicz regarding service of represented claimants (.3) | $ 78.00 |
| Nov-20 | Business Operations | 11/20/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding post-sale accounting reconciliation (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | KBD | $ 390.00 | 0.2 | attention to master claims list (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | KBD | $ 390.00 | 0.4 | Exchange correspondence with J. Wine regarding production of EB claim forms and EB documents (.4) | $ 156.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | KBD | $ 390.00 | 0.7 | review draft correspondence to claimants and exchange correspondence regarding same and proposed standard responses to FAQ (.7) | $ 273.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-20 | Claims Administration & Objections | 11/3/2020 | KBD | $ 390.00 | 0.1 | study claimants' motion for reconsideration (.1) | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | KBD | $ 390.00 | 0.1 | study correspondence from J. Wine regarding and address issues relating to EB document repository (.1) | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | KBD | $ 390.00 | 0.8 | Work on communication with claimants and responses to FAQ (.8) | $ 312.00 |
| Nov-20 | Claims Administration & Objections | 11/4/2020 | KBD | $ 390.00 | 0.2 | attention to claims (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/5/2020 | KBD | $ 390.00 | 0.2 | attention to communication with claimant and claimants' counsel (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/6/2020 | KBD | $ 390.00 | 0.2 | Attention to claimant communication regarding claim process and response to same (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | KBD | $ 390.00 | 0.2 | work on responses to FAQ from claimants regarding claims process (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | KBD | $ 390.00 | 0.3 | confer with M. Rachlis, J. Wine, and A. Porter regarding potential resolution of claims against properties (.3) | $ 117.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | KBD | $ 390.00 | 0.5 | attention to claimant communications regarding claims (.5) | $ 195.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | KBD | $ 390.00 | 0.7 | confer with M. Rachlis, J. Wine, and A. Porter regarding claims process logistics and planning (.7). | $ 273.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | KBD | $ 390.00 | 0.2 | address claim against property (1449 Talman) (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | KBD | $ 390.00 | 0.6 | Attention to communications with claimants regarding claims and claims process (.6) | $ 234.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | KBD | $ 390.00 | 0.2 | attention to claimant's counsel inquiry regarding status report (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | KBD | $ 390.00 | 0.6 | study revised claims process outline and standard discovery requests (.6). | $ 234.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | KBD | $ 390.00 | 0.6 | work on communications with claimants and counsel (.6) | $ 234.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | KBD | $ 390.00 | 0.4 | attention to correspondence from claimants' counsel regarding request for claim forms and documentation (.4). | $ 156.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | KBD | $ 390.00 | 0.1 | attention to claimant communications relating to claims (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | KBD | $ 390.00 | 0.1 | Attention to claimant's updated custodian information (.1) | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | KBD | $ 390.00 | 0.3 | exchange correspondence with claimant's counsel regarding request for records relating to EquityBuild and communications relating to same (.3). | $ 117.00 |
| Nov-20 | Claims Administration & Objections | 11/20/2020 | KBD | $ 390.00 | 0.1 | attention to claimant communication (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | KBD | $ 390.00 | 0.2 | attention to claimants communications regarding claims process (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | KBD | $ 390.00 | 0.5 | Study and revise draft response to claimants' motion for protective order (.5) | $ 195.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | KBD | $ 390.00 | 0.3 | attention to claimants communications regarding claims process (.3) | $ 117.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | KBD | $ 390.00 | 2.4 | Study and revise draft response to claimants' motion for protective order (2.4) | $ 936.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | KBD | $ 390.00 | 0.1 | attention to responses to claimants (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | KBD | $ 390.00 | 3.5 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding claims process logistics and planning (3.5) | $ 1,365.00 |
| Nov-20 | Claims Administration & Objections | 11/30/2020 | KBD | $ 390.00 | 0.2 | attention to claimant communications relating to claims process and to rollover situations (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/30/2020 | KBD | $ 390.00 | 0.3 | Work on potential resolution of claims and exchange correspondence regarding same (.3) | $ 117.00 |
| Nov-20 | Asset Disposition | 11/6/2020 | JR | $ 140.00 | 0.1 | Exchange correspondence with property management requesting additional tax payment information related to EquityBuild estate (.1) | $ 14.00 |
| Nov-20 | Asset Disposition | 11/6/2020 | JR | $ 140.00 | 0.2 | review tax payments completed by property management and update report (.2) | $ 28.00 |
| Nov-20 | Asset Disposition | 11/6/2020 | JR | $ 140.00 | 0.3 | exchange correspondence with K. Duff and K. Pritchard regarding same (.3). | $ 42.00 |
| Nov-20 | Asset Disposition | 11/6/2020 | JR | $ 140.00 | 3.8 | review closing statements from closed properties and determine overall total tax payment for each property, update report (3.8) | $ 532.00 |
| Nov-20 | Asset Disposition | 11/11/2020 | JR | $ 140.00 | 0.2 | review email from property management regarding tax payments to date by property management and update electronic files (.2). | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-20 | Business Operations | 11/2/2020 | AW | $ 140.00 | 0.9 | Review list of former EquityBuild online vendors provided by K. Duff, research regarding notices of receivership to same and preserved data, and detailed response to K. Duff. | $ 126.00 |
| Nov-20 | Business Operations | 11/3/2020 | AW | $ 140.00 | 0.1 | Communicate with A. Porter regarding recorded mortgage documents (8043 S Hermitage) (.1) | $ 14.00 |
| Nov-20 | Business Operations | 11/6/2020 | KMP | $ 140.00 | 2.6 | Work on spreadsheet detailing property tax payments made by Receiver from inception of receivership and communicate with K. Duff and J. Rak regarding same. | $ 364.00 |
| Nov-20 | Business Operations | 11/10/2020 | AEP | $ 390.00 | 0.2 | Read e-mail from J. Wine regarding latest administrative action filed against receivership entities, research title to non-receivership property (1449 N Talman) and prepare response to J. Wine regarding suggestion for obtaining dismissal of receivership defendants (.2). | $ 78.00 |
| Nov-20 | Business Operations | 11/10/2020 | JRW | $ 260.00 | 0.4 | research and email exchange with A. Porter regarding notice of violation (1449 N. Talman) (.4) | $ 104.00 |
| Nov-20 | Business Operations | 11/24/2020 | JRW | $ 260.00 | 0.6 | Correspondence to City of Chicago ownership dispute division regarding notice of code violation (1449 N Talman) and injunction against proceedings. | $ 156.00 |
| Nov-20 | Business Operations | 11/25/2020 | JRW | $ 260.00 | 0.1 | Review nonsuit order (1449 N. Talman) and related email exchange (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | AW | $ 140.00 | 0.2 | exchange communications with counsel regarding discovery requests to investors (.2). | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | AW | $ 140.00 | 0.2 | request database updates based on claimants' emails (.2) | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | AW | $ 140.00 | 0.3 | revisions to master claims list (.3) | $ 42.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | AW | $ 140.00 | 0.5 | review status reports and communicate with K. Duff regarding master claims list and formats of same (.5) | $ 70.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | AW | $ 140.00 | 3.4 | Attention to numerous emails from claimants, review same, communicate with J. Wine and K. Duff regarding proposed responses and solutions, respond to number of claimants (3.4) | $ 476.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 0.2 | correspondence to K. Duff and M. Rachlis regarding plan for distributing claims forms and supporting documentation (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with M. Rachlis regarding standard response to claimant inquiries (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 0.3 | related review of proposal and scheduling of training session (.3) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 0.4 | research claims and revise response to claimant inquiries (.4). | $ 104.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 1 | attend virtual meeting with database vendor regarding proposal (1.0) | $ 260.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | JRW | $ 260.00 | 1.3 | Review various claimant inquiries and draft standard update regarding status of claims process (1.3) | $ 338.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | MR | $ 390.00 | 0.1 | attention to other communications on claims library and issues regarding distribution of claims information (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/2/2020 | MR | $ 390.00 | 1 | attend meeting with vendor regarding proposal (1.0) | $ 390.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | AW | $ 140.00 | 0.1 | email exchange with K. Duff regarding information provided to claimants (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | AW | $ 140.00 | 0.1 | Draft email responses to claimant and work with J. Wine and K. Duff on revisions to same (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | AW | $ 140.00 | 0.3 | revise update for claimants and email exchange with counsel regarding same and response to proposed revisions (.3). | $ 42.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | AW | $ 140.00 | 3.1 | work on review, update to claims, responses to claimants and communicate with claims vendor regarding necessary updates to database (3.1) | $ 434.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | JRW | $ 260.00 | 0.2 | study correspondence from proposed document vendor (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | JRW | $ 260.00 | 0.3 | related analysis to K. Duff and M. Rachlis (.2) and correspondence from claimant's counsel (.1). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | JRW | $ 260.00 | 1.1 | review and revise draft communication to claimants providing update regarding status of claims process and related correspondence with K. Duff and M. Rachlis (1.1) | $ 286.00 |
| Nov-20 | Claims Administration & Objections | 11/3/2020 | MR | $ 390.00 | 0.2 | attention to correspondence regarding email update on status and issues regarding proposed document vendor (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/4/2020 | AW | $ 140.00 | 0.1 | email exchange with claims vendor regarding updates to database (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/4/2020 | AW | $ 140.00 | 0.1 | review claims and communicate with K. Duff and J. Wine regarding claimant's request for updates (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/4/2020 | AW | $ 140.00 | 0.2 | follow up with K. Duff and J. Wine regarding claimants' email (.2). | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/5/2020 | AW | $ 140.00 | 0.1 | Communicate with J. Wine and K. Duff regarding revisions to update email to claimants (.1) | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-20 | Claims Administration & Objections | 11/5/2020 | AW | $ 140.00 | 0.4 | draft lengthy email to claimant who requested contact information for claimants' counsel who filed appearance in matter (.4). | $ 56.00 |
| Nov-20 | Claims Administration & Objections | 11/5/2020 | JRW | $ 260.00 | 0.5 | related telephone and email correspondence with M. Rachlis and A. Watychowicz (.5). | $ 130.00 |
| Nov-20 | Claims Administration & Objections | 11/5/2020 | JRW | $ 260.00 | 1 | Attend training session with e-discovery vendor (1.0) | $ 260.00 |
| Nov-20 | Claims Administration & Objections | 11/5/2020 | MR | $ 390.00 | 1.3 | attend meeting on EB claims library (1.0) and follow up regarding same with J. Wine and A. Watychowicz (.3). | $ 507.00 |
| Nov-20 | Claims Administration & Objections | 11/6/2020 | JRW | $ 260.00 | 0.5 | Attention to claimants' counsel's request for proofs of claims, study related information, and exchange correspondence regarding same (.5) | $ 130.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | AW | $ 140.00 | 0.4 | Communicate with K. Duff and J. Wine regarding various emails from claimants (.4) | $ 56.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | AW | $ 140.00 | 3.4 | attention to emails from claimants, review claims, and respond to numerous emails from claimants (3.4). | $ 476.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | JRW | $ 260.00 | 0.2 | related exchange with M. Rachlis (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | JRW | $ 260.00 | 0.4 | correspondence to K. Duff and M. Rachlis regarding claims process (.4) | $ 104.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | JRW | $ 260.00 | 0.4 | review court order regarding claims process motion and related telephone conference with claimants' counsel (.2) and exchange with K. Duff and M. Rachlis (.2). | $ 104.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | JRW | $ 260.00 | 0.5 | conference call with A. Porter, K. Duff and M. Rachlis regarding claims process and discovery of EquityBuild documents (.5) | $ 130.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | JRW | $ 260.00 | 0.9 | Attention to responding to claimant inquiries (.9) | $ 234.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | MR | $ 390.00 | 0.4 | attention to communications regarding claims process (.4) | $ 156.00 |
| Nov-20 | Claims Administration & Objections | 11/9/2020 | MR | $ 390.00 | 0.5 | conference calls regarding claims process with K. Duff, A. Porter, and J. Wine (.5) | $ 195.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | AW | $ 140.00 | 0.1 | request upload of documents for claimant explaining claimed amounts (.1). | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | AW | $ 140.00 | 0.4 | communicate with K. Duff and J. Wine regarding proposed responses to claimants (.4) | $ 56.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | AW | $ 140.00 | 0.6 | Continue review of claims and responding to claimants' requests for updates (.6) | $ 84.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | JRW | $ 260.00 | 0.7 | attention to claimant inquiries (.7). | $ 182.00 |
| Nov-20 | Claims Administration & Objections | 11/10/2020 | JRW | $ 260.00 | 0.8 | Work on modified claims process for discussion with claimants' counsel (.8) | $ 208.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | AW | $ 140.00 | 0.2 | respond to emails from claimant (.2). | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | AW | $ 140.00 | 0.2 | Communicate with J. Wine regarding revised response to claimant, claimant's comments, and claimant's estate issues (.2) | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | JRW | $ 260.00 | 0.4 | Review proposal from (.1) and telephone conference with database vendor regarding process for distribution of claims documentation (.3) | $ 104.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | JRW | $ 260.00 | 0.5 | revise standard discovery requests per court's oral rulings (.5) | $ 130.00 |
| Nov-20 | Claims Administration & Objections | 11/11/2020 | JRW | $ 260.00 | 1.1 | attention to updating proposed claims process based on intervening court rulings (1.1) | $ 286.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | AW | $ 140.00 | 0.9 | create list of unique claimants (.9). | $ 126.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | JRW | $ 260.00 | 0.1 | search proofs of claim for claimant and secondary contact name (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | JRW | $ 260.00 | 0.2 | Email exchange with M. Rachlis and K. Duff regarding claimants' request for claims documentation (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | JRW | $ 260.00 | 0.7 | work with A. Watychowicz on identifying number of claimants and related review of prior analyses (.7). | $ 182.00 |
| Nov-20 | Claims Administration & Objections | 11/12/2020 | MR | $ 390.00 | 0.2 | attention to email exchange with K. Duff and J. Wine regarding claims documents (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/13/2020 | MR | $ 390.00 | 0.2 | attention to issues regarding production of claims materials (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/13/2020 | MR | $ 390.00 | 0.5 | Telephone conference with SEC (.5) | $ 195.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-20 | Claims Administration & Objections | 11/16/2020 | MR | $ 390.00 | 0.5 | Conference with SEC and K. Duff (.5) | $ 195.00 |
| Nov-20 | Claims Administration & Objections | 11/17/2020 | JRW | $ 260.00 | 0.1 | confer with M. Rachlis regarding response to claimants' motion for protective order (.1). | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/17/2020 | JRW | $ 260.00 | 0.1 | Email exchange with A. Porter and related research regarding claim (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | AW | $ 140.00 | 0.1 | follow up with K. Duff and J. Wine regarding responses to claimants (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | AW | $ 140.00 | 0.1 | Respond to claimant's email regarding claims (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 0.2 | correspondence to vendor regarding proposal for EquityBuild documents (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 0.3 | Review K. Duff outline regarding claims process and related communications with K. Duff and M. Rachlis (.3) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 0.5 | revise standard discovery requests to investors in accordance with court's oral rulings (.4) and correspondence to claimants' counsel regarding same (.1) | $ 130.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 0.6 | study claims against properties (6217 S Dorchester and 1408 E 62nd) (.6). | $ 156.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 0.7 | review proposal from potential e-discovery vendor (.2) and related telephone conference with claimants' counsel (.5) | $ 182.00 |
| Nov-20 | Claims Administration & Objections | 11/18/2020 | JRW | $ 260.00 | 2.3 | legal research for response to claimants' motion for protective order (2.3) | $ 598.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regrading change of custodian for one of claimants and revise master claims list accordingly (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | JRW | $ 260.00 | 0.2 | review motion for protective order and confer with M. Rachlis regarding same (.2). | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff regarding claimant inquiry (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/19/2020 | MR | $ 390.00 | 0.3 | conference with J. Wine regarding response to motion for protective order and related items and review of same (.3). | $ 117.00 |
| Nov-20 | Claims Administration & Objections | 11/20/2020 | AW | $ 140.00 | 0.2 | Respond to emails from claimants regarding claims process (.2) | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/20/2020 | AW | $ 140.00 | 0.6 | review and revise master claims list as per claimants' emails and request same updates and uploads from claims vendor (.6). | $ 84.00 |
| Nov-20 | Claims Administration & Objections | 11/20/2020 | MR | $ 390.00 | 0.2 | attention to claims process issues (.2). | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/21/2020 | JRW | $ 260.00 | 0.1 | Correspondence with potential vendor regarding claims process (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/21/2020 | JRW | $ 260.00 | 1.8 | legal research and drafting of response to claimants' motion for protective order (1.8). | $ 468.00 |
| Nov-20 | Claims Administration & Objections | 11/22/2020 | JRW | $ 260.00 | 3.9 | Drafting of opposition to motion for protective order. | $ 1,014.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | AW | $ 140.00 | 0.1 | Follow up with K. Duff and J. Wine regarding repeated emails from claimant and respond to same (.1) | $ 14.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | AW | $ 140.00 | 0.2 | research regarding decisions in support of objection to institutional lenders' motion for protective order and email J. Wine regarding same (.2). | $ 28.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | JRW | $ 260.00 | 0.2 | draft response to claimant inquiry and related communications with A. Watychowicz and K. Duff (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimant's counsel regarding claims process (.2). | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | JRW | $ 260.00 | 5.9 | Legal research and drafting of response to motion for protective order (5.9) | $ 1,534.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | MR | $ 390.00 | 0.1 | attention to correspondence from claimant (.1). | $ 39.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | MR | $ 390.00 | 0.2 | attention to emails regarding claims process issues (.2) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/23/2020 | MR | $ 390.00 | 1.3 | Attention to opposition to motion for protective order (1.3) | $ 507.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | AW | $ 140.00 | 1.2 | multiple revisions of same, finalize opposition, file with court, and serve as per service list (1.2). | $ 168.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | AW | $ 140.00 | 1.4 | attention to opposition to motion for protective order, proofread same, and email counsel regarding revisions (1.4) | $ 196.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 0.1 | review correspondence from e-discovery vendor regarding procedure for entering confidentiality agreement (.1) | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 0.1 | review transcript of October 27 proceedings (.1). | $ 26.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Watychowicz and K. Duff regarding response to claimant inquiry (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with counsel for claimants' regarding claims documentation and related exchange with K. Duff and M. Rachlis (.2) | $ 52.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 1.7 | review redlines, further revise, and finalize same for filing (1.7) | $ 442.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | JRW | $ 260.00 | 1.8 | Additional legal research for response to motion for protective order (1.8) | $ 468.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | MR | $ 390.00 | 0.3 | attention to status on claims issues (.3). | $ 117.00 |
| Nov-20 | Claims Administration & Objections | 11/24/2020 | MR | $ 390.00 | 2.8 | Work on brief in opposition to motion for protective order, review and revise same, and review decisions regarding same (2.8) | $ 1,092.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | JRW | $ 260.00 | 0.6 | review court order and transcript regarding court's oral and written interim rulings regarding claims process, draft correspondence to claimants' counsel regarding claims process, and related discussion with K. Duff (.6). | $ 156.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | JRW | $ 260.00 | 3.5 | Work with M. Rachlis and K. Duff on updated claims process (3.5) | $ 910.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | MR | $ 390.00 | 0.5 | Attention to draft summary of claims process and issues (.5) | $ 195.00 |
| Nov-20 | Claims Administration & Objections | 11/25/2020 | MR | $ 390.00 | 3.5 | participate in meeting regarding claims process with K. Duff and J. Wine (3.5). | $ 1,365.00 |
| Nov-20 | Claims Administration & Objections | 11/30/2020 | JRW | $ 260.00 | 0.3 | Study master spreadsheet regarding rollover claims and related analysis to K. Duff (.3) | $ 78.00 |
| Nov-20 | Claims Administration & Objections | 11/30/2020 | JRW | $ 260.00 | 1.3 | review claims forms for examples of rollover documentation (1.3) | $ 338.00 |
| Nov-20 | Claims Administration & Objections | 11/30/2020 | MR | $ 390.00 | 0.5 | Attention to emails regarding claims process (.5) | $ 195.00 |
| Dec-20 | Business Operations | 12/3/2020 | KBD | $ 390.00 | 0.2 | Confer with J. Wine regarding funds restoration issues. | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding communication with claimants' counsel and vendor costs (.2). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | KBD | $ 390.00 | 0.2 | Attention to communication with claimant (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | KBD | $ 390.00 | 0.3 | work on rollover claims analysis and related issues (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | KBD | $ 390.00 | 0.2 | telephone conference with J. Wine regarding production of investor records (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | KBD | $ 390.00 | 0.3 | attention to claimant communications (.3). | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | KBD | $ 390.00 | 0.4 | Work on claims review and planning issues with J. Wine (.4) | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | KBD | $ 390.00 | 0.9 | confer with investors' counsel and M. Rachlis regarding claims process and procedural history (.9) | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | KBD | $ 390.00 | 0.3 | study and revise draft responses to claimants (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | KBD | $ 390.00 | 0.5 | telephone conference with SEC (.5). | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | KBD | $ 390.00 | 0.8 | Work on claims process for status report and exchange correspondence with J. Wine and M. Rachlis regarding same (.8) | $ 312.00 |
| Dec-20 | Claims Administration & Objections | 12/7/2020 | KBD | $ 390.00 | 0.2 | attention to communication with claimant and claimant's counsel (.2). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | KBD | $ 390.00 | 0.1 | attention to collection notice and potential claim (.1) | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | KBD | $ 390.00 | 0.1 | work on response to claimant (.1). | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding notice of hearing (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communications with claimant counsel regarding dispute resolution procedures (.1) | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding notice and potential claim (.1) | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/11/2020 | KBD | $ 390.00 | 0.5 | Work on responses to claimants (.5) | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | KBD | $ 390.00 | 2 | work with M. Rachlis and J. Wine on on claims process and various related issues (2.0). | $ 780.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | KBD | $ 390.00 | 0.3 | attention to claimant communications (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | KBD | $ 390.00 | 0.3 | study proposed tranche grouping and exchange correspondence with M. Rachlis and J. Wine regarding same (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | KBD | $ 390.00 | 1.8 | Work with M. Rachlis and J. Wine regarding claims process, tranches, protective order, claims process outline, and status report (1.8) | $ 702.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | KBD | $ 390.00 | 0.1 | study claimants' counsel's letter to Judge Lee (.1). | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | KBD | $ 390.00 | 0.2 | work on communication to claimants regarding claims process (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | KBD | $ 390.00 | 0.2 | work on response to claimants (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | KBD | $ 390.00 | 0.5 | confer with M. Rachlis and J. Wine regarding same (.5) | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | KBD | $ 390.00 | 1.5 | Study, revise, and exchange various correspondence relating to multiple drafts of joint status report, claims process, and standard written discovery (1.5) | $ 585.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claimant communication (.1). | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.2 | draft correspondence regarding communication from claimant's spouse (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding communication with claimant regarding claims issues (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.4 | confer with J. Wine regarding various claims process issues (.4) | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 0.8 | Exchange correspondence regarding claims process discussions between participants and various related issues (.8) | $ 312.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | KBD | $ 390.00 | 1 | study revised joint status report, revised claim procedures, and revised standard written discovery and exchange correspondence with J. Wine regarding same (1.0) | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | KBD | $ 390.00 | 0.3 | draft correspondence regarding claimant inquiries (.3). | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | KBD | $ 390.00 | 0.5 | confer with SEC (.5) | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | KBD | $ 390.00 | 0.9 | appear before Judge Lee for hearing (.9) | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | KBD | $ 390.00 | 1.7 | Prepare for hearing before Judge Lee (1.7) | $ 663.00 |
| Dec-20 | Claims Administration & Objections | 12/18/2020 | KBD | $ 390.00 | 0.5 | Work on proposed order regarding claims and EquityBuild documents and study and exchange various correspondence regarding same (.5) | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | KBD | $ 390.00 | 0.2 | attention to claimant communications (.2) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding proposed order and proposed claims process outline (.2). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | KBD | $ 390.00 | 0.3 | attention to claimant correspondence and request for claims documentation (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | KBD | $ 390.00 | 0.4 | Study and revise proposed order relating to claims and EB documents and exchange correspondence regarding same (.4) | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | KBD | $ 390.00 | 0.3 | Exchange correspondence with M. Rachlis and J. Wine regarding production of EB documents and claims documentation to claimants (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | KBD | $ 390.00 | 0.4 | draft correspondence to claimant regarding requested claims information (.4). | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | KBD | $ 390.00 | 1.1 | Study proposed changes to claims process motion and confer with M. Rachlis and J. Wine regarding same. | $ 429.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | KBD | $ 390.00 | 0.1 | attention to communication from claimant (.1). | $ 39.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding potential claim (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/28/2020 | KBD | $ 390.00 | 2.4 | Work on claims review and claims process (2.4) | $ 936.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | KBD | $ 390.00 | 1.5 | study and revise claims process outline for court (1.5). | $ 585.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | KBD | $ 390.00 | 1.7 | Work on claims review and claims process (1.7) | $ 663.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | KBD | $ 390.00 | 0.5 | Study claims process outline and exchange various correspondence regarding same. | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/31/2020 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding claimant communications. | $ 78.00 |
| Dec-20 | Business Operations | 12/15/2020 | AW | $ 140.00 | 0.1 | email vendor regarding same (.1). | $ 14.00 |
| Dec-20 | Business Operations | 12/15/2020 | AW | $ 140.00 | 0.2 | Communicate with K. Duff regarding issue with online platform and attempt to reinstate it (.2) | $ 28.00 |
| Dec-20 | Business Operations | 12/21/2020 | AW | $ 140.00 | 0.2 | attention to email from online vendor and email K. Duff and J. Wine regarding same and provide background (.2) | $ 28.00 |
| Dec-20 | Business Operations | 12/29/2020 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding access to online database (.1) | $ 14.00 |
| Dec-20 | Business Operations | 12/29/2020 | AW | $ 140.00 | 0.2 | work on updates to email notifications groups (.2). | $ 28.00 |
| Dec-20 | Business Operations | 12/29/2020 | AW | $ 140.00 | 0.3 | work with IT consultants to resolve issue regarding access to executed contracts stored online (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | AW | $ 140.00 | 0.1 | Email J. Wine regarding rollover authorization form from claimant (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | AW | $ 140.00 | 0.2 | finalize response to claimant regarding other claimant's email to multiple individuals (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | AW | $ 140.00 | 0.3 | attention to email regarding rollovers and review same columns in master claims sheet (.3). | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 0.1 | related email exchange with database vendor (.1). | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 0.2 | correspond with K. Duff and revise draft response to claimant inquiry (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 0.3 | related correspondence with K. Duff regarding analysis of same (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 0.5 | related email to and telephone conference with potential vendor regarding process, cost and timing of transfer of claims documentation (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 1 | attention to evaluation of claims process (1.0) | $ 260.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | JRW | $ 260.00 | 2.3 | Review claims forms and supporting documentation (2.3) | $ 598.00 |
| Dec-20 | Claims Administration & Objections | 12/1/2020 | MR | $ 390.00 | 0.2 | Attention to claims related issues regarding claims records and rollovers. | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | AW | $ 140.00 | 0.1 | attention to voicemail from claimant and communicate with K. Duff regarding same (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding notice from claimant (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | AW | $ 140.00 | 2.3 | attention to claims planning outline, prepare tranche oriented spreadsheet, and share with K. Duff and J. Wine (2.3) | $ 322.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | JRW | $ 260.00 | 1.2 | work with A. Watychowicz on claims by tranche sheet (1.2). | $ 312.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | JRW | $ 260.00 | 2 | Work on joint report regarding claims status (2.0) | $ 520.00 |
| Dec-20 | Claims Administration & Objections | 12/2/2020 | MR | $ 390.00 | 0.2 | attention to exchange on open issues on claims process (.2). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | AEP | $ 390.00 | 2.9 | Legal research regarding claims. | $ 1,131.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | AW | $ 140.00 | 0.1 | attention to email from counsel who represents multiple claimants (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | AW | $ 140.00 | 0.2 | Research regarding property sales and response to claimant inquiry regarding same (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | JRW | $ 260.00 | 0.1 | email correspondence with counsel for claimants (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | JRW | $ 260.00 | 0.4 | conference call with document database vendors regarding plan for distribution of claims documentation to claimants (.4) | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | JRW | $ 260.00 | 1.8 | Continue working on updated claims process and related exchange of correspondence with K. Duff (1.8) | $ 468.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/3/2020 | JRW | $ 260.00 | 2.7 | continued modification of proposed tranches (2.3) and related telephone conference with K. Duff (.4) | $ 702.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | MR | $ 390.00 | 0.3 | attention to issues on claims (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/3/2020 | MR | $ 390.00 | 0.9 | conference with claimants' counsel regarding claims process (.9). | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | AW | $ 140.00 | 0.1 | attention to response to comments regarding same (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | AW | $ 140.00 | 0.1 | Update claimant regarding current status of claim (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | AW | $ 140.00 | 0.2 | research regarding claim and draft response to claimant (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | AW | $ 140.00 | 0.2 | review and confirm completeness of claims and communicate with J. Wine regarding same (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | AW | $ 140.00 | 1.2 | review claims process outline and share proposed revisions and comments with J. Wine (1.2) | $ 168.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding estimate (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | JRW | $ 260.00 | 0.3 | draft emails to claimants' counsel regarding claims process (.3). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | JRW | $ 260.00 | 0.3 | work with A. Watychowicz on responding to claimant inquiry (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | JRW | $ 260.00 | 1.6 | Complete draft of updated claims process (.9) and related review of prior claims status reports to the court (.7) | $ 416.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | JRW | $ 260.00 | 1.8 | correspond with K. Duff, M. Rachlis, and SEC (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/4/2020 | MR | $ 390.00 | 1 | Review and comment on claims memo and exchange various emails regarding same with J. Wine and K. Duff (1.0) | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/7/2020 | AW | $ 140.00 | 0.1 | email exchange with J. Wine regarding fund question (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/7/2020 | AW | $ 140.00 | 0.2 | Attention to email from claimant, communicate with K. Duff regarding response, and respond to claimant (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/7/2020 | JRW | $ 260.00 | 0.1 | email exchange with claimants' counsel regarding claims process outline (.1). | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/7/2020 | JRW | $ 260.00 | 0.3 | Attention to responding to claimant inquiries (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with document vendor regarding fees for distribution of claims documentation (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | JRW | $ 260.00 | 0.1 | work with K. Duff and A. Watychowicz on response to claimant inquiry (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | JRW | $ 260.00 | 0.1 | Exchange correspondence regarding court's order concerning claimants' participation in upcoming hearing (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | JRW | $ 260.00 | 0.3 | review and revise notice letter (.3). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | JRW | $ 260.00 | 0.4 | exchange correspondence with K. Duff and K. Pritchard regarding potential claim issues (.4) | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/8/2020 | KMP | $ 140.00 | 0.5 | Draft notice letter to creditor and confer with K. Duff and J. Wine regarding same. | $ 70.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | AEP | $ 390.00 | 0.4 | Teleconference with K. Duff and J. Wine regarding claims process, potential scenarios, and research and analysis. | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding claimant's participation in scheduled conference (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | AW | $ 140.00 | 0.1 | Email response to claimant regarding inquiry about his claims (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | JRW | $ 260.00 | 0.1 | confer with K. Pritchard regarding notice letters (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | JRW | $ 260.00 | 0.2 | review and comment on correspondence from claimants' counsel regarding claims process and update to court (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff and A. Porter regarding claims process (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/9/2020 | JRW | $ 260.00 | 0.3 | Attention to claimant inquiries (.3) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/9/2020 | KMP | $ 140.00 | 0.4 | Prepare correspondence regarding notice of receivership to creditor and confer with K. Duff and J. Wine regarding same. | $ 56.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | AW | $ 140.00 | 0.1 | email exchange with K. Duff regarding response to claimant (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | AW | $ 140.00 | 0.2 | create a list of claimants represented by counsel and communicate same to counsel (.2). | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | AW | $ 140.00 | 0.3 | attention to master claims list and email exchange with J. Wine regarding same (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | AW | $ 140.00 | 1.6 | Review claims process outline and sample tranche schedule and communicate with J. Wine regarding proposed revisions and comments (1.6) | $ 224.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding schedule prepared by claimant's counsel (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | JRW | $ 260.00 | 0.1 | correspond with claimants' counsel regarding separation of properties into tranches (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | JRW | $ 260.00 | 0.2 | review appearances on file and prepare list of counsel of record (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | JRW | $ 260.00 | 0.3 | review proof of claim (.3). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | JRW | $ 260.00 | 2.2 | Study transcript of proceedings and revise standard discovery requests accordingly (2.2) | $ 572.00 |
| Dec-20 | Claims Administration & Objections | 12/10/2020 | MR | $ 390.00 | 0.5 | Attention to issues on claims process and follow up regarding same. | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | JRW | $ 260.00 | 0.1 | draft email to claimant regarding upcoming hearing (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | JRW | $ 260.00 | 0.1 | prepare correspondence to SEC (.1). | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | JRW | $ 260.00 | 0.3 | compare vendor estimates for claims documentation and related correspondence (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | JRW | $ 260.00 | 1.6 | conference call with K. Duff and M. Rachlis regarding claims process and separation of properties into tranches (1.6) | $ 416.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | JRW | $ 260.00 | 3.2 | revise spreadsheet regarding proposed tranches (3.2) | $ 832.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | MR | $ 390.00 | 0.5 | attention to court opinions and follow up regarding same (.4) attention to communication with claimant regarding upcoming hearing (.1). | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | MR | $ 390.00 | 1 | Review tranches and claims information for upcoming hearing and meeting (1.0) | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/11/2020 | MR | $ 390.00 | 2 | conferences regarding various issues with K. Duff and J. Wine regarding claims process (2.0) | $ 780.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | AW | $ 140.00 | 0.2 | Attention to emails regarding responses to claimants with suggested revisions and respond to claimants (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | AW | $ 140.00 | 0.5 | call with J. Wine regrading current master claims list by property, generate same and email J. Wine updated list (.5) | $ 70.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | AW | $ 140.00 | 0.6 | research and email exchange with M. Rachlis regarding turnover motion, reconsideration motion, and other pending motions before Judge Lee (.6). | $ 84.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with document vendor regarding revised estimate (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff and M. Rachlis regarding proposed separation of properties into tranches (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 0.2 | related correspondence with counsel for claimants (.2). | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 0.5 | Attention to responding to claimant inquiries (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 0.8 | review redline and comments from claimant's counsel regarding claims process outline and respond to same (.8) | $ 208.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 1.4 | additional revision of claims process outline (1.4) | $ 364.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | JRW | $ 260.00 | 1.8 | conference call with K. Duff and M. Rachlis regarding claims process (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | MR | $ 390.00 | 1.8 | participate in conference call with K. Duff and J. Wine (1.8). | $ 702.00 |
| Dec-20 | Claims Administration & Objections | 12/14/2020 | MR | $ 390.00 | 2 | Review of claims process related issues and communications, and exchanges regarding same with various team members and preparation for upcoming hearing (2.0) | $ 780.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/15/2020 | AW | $ 140.00 | 0.1 | call with J. Wine regarding pending motions (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | AW | $ 140.00 | 0.1 | Follow up with K. Duff regarding proposed response to claimants and email claimant (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | AW | $ 140.00 | 0.2 | attention to email from claimant requesting update to claim, review claim, and communicate with K. Duff and J. Wine regarding same (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | AW | $ 140.00 | 0.5 | supplement section of joint claims status report regarding pending motions and email J. Wine regarding same (.5). | $ 70.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | AW | $ 140.00 | 0.9 | review standard discovery requests and revise it as per counsel's forwarded draft (.9) | $ 126.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.1 | correspondence with claimant's counsel regarding same (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.1 | review revisions to standard discovery and related email to claimant's counsel (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.1 | telephone conference with claimant's counsel regarding standard discovery requests (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.2 | confer with team regarding notice to claimants (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.2 | Telephone conference with claimants' counsel regarding joint status report to court and related email exchange with K. Duff and M. Rachlis (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.3 | exchange correspondence with claimants' counsel and SEC regarding same (.3). | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.8 | review redline of standard discovery requests and further revise same (.8) | $ 208.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 0.8 | study proposed revisions to joint status report from claimants' counsel and related conference with K. Duff and M. Rachlis (.8) | $ 208.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 1.1 | work with K. Duff and M. Rachlis on revisions to joint status report and outline of procedures (1.1) | $ 286.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 1.2 | draft joint status report on claims (1.2) | $ 312.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | JRW | $ 260.00 | 1.6 | additional exchanges of drafts and revision of joint status report, outline of procedures, and standard discovery requests (1.6) | $ 416.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | MR | $ 390.00 | 0.8 | participate in meeting with K. Duff and J. Wine regarding claims (.8). | $ 312.00 |
| Dec-20 | Claims Administration & Objections | 12/15/2020 | MR | $ 390.00 | 3.3 | Reviews and work on claims related issues and review various drafts regarding same as well as related matters regarding upcoming hearing (3.3) | $ 1,287.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | AW | $ 140.00 | 0.1 | attention to email from claimant and communicate with K. Duff and J. Wine regarding same (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | AW | $ 140.00 | 0.1 | finalize email to claimant regarding proposed conference call time and email claimant regarding same (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | AW | $ 140.00 | 0.1 | forward time stamped joint status report to Judge Lee's courtroom deputy (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding email to claimant (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | AW | $ 140.00 | 1.1 | add signature blocks to joint status report, revise joint status report, finalize and file with the court. (1.1) | $ 154.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimant in follow up to voice message (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.1 | Exchange correspondence with claimants' counsel regarding joint claims status report (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.2 | confer with claimants' counsel regarding quote from vendor and review same (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.2 | confer with K. Duff and A. Watychowicz regarding claimant inquiries (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.2 | correspondence to K. Duff and M. Rachlis regarding EquityBuild documents (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.2 | work with A. Watychowicz on filing (.2). | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 0.7 | conference call with claimants' counsel regarding claims process and joint status report (.7) | $ 182.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 1.1 | study transcripts of proceedings regarding claims process (1.1) | $ 286.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 1.8 | revisions to status report and outline of procedures for distribution of claims documentation and EquityBuild documents (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | JRW | $ 260.00 | 1.8 | telephone conferences with institutional lender claimants' counsel (.6) and investor lender claimants' counsel (.3) regarding standard discovery requests and related email exchanges and revision of revised requests (.9) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | MR | $ 390.00 | 1 | review and follow up on various issues regarding status report and upcoming hearing and submission (1.0). | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/16/2020 | MR | $ 390.00 | 2 | Further preparation for hearing (2.0) | $ 780.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | AW | $ 140.00 | 0.1 | draft email to claimant and communicate with K. Duff and J. Wine regarding same (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | AW | $ 140.00 | 0.1 | email accountant regarding claimants' entities (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | AW | $ 140.00 | 0.1 | email claimant telephonic hearing access information (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and M. Rachlis regarding notice to claimant regarding upcoming hearing (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | AW | $ 140.00 | 0.2 | draft email to claimant's spouse regarding needed documents (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimant's counsel regarding discovery (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff regarding supplementation of claims documentation (.2). | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.2 | revise agreed confidentiality order and related correspondence to courtroom deputy (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.4 | Attention to responding to claimant inquiries (.4) | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.5 | conference call with K. Duff, M. Rachlis, and SEC (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | JRW | $ 260.00 | 0.9 | attend court hearing on claims process and outstanding motions (.9) | $ 234.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | MR | $ 390.00 | 0.3 | follow up on proposed order (.3). | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | MR | $ 390.00 | 0.5 | participate in meeting with SEC (.5) | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | MR | $ 390.00 | 0.9 | attend hearing before Judge Lee (.9) | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/17/2020 | MR | $ 390.00 | 3 | Continue preparation for upcoming hearing (3.0) | $ 1,170.00 |
| Dec-20 | Claims Administration & Objections | 12/18/2020 | JRW | $ 260.00 | 0.8 | revise same to incorporate comments from K. Duff and M. Rachlis (.7) and related email to claimants' counsel and SEC (.1) | $ 208.00 |
| Dec-20 | Claims Administration & Objections | 12/18/2020 | JRW | $ 260.00 | 1.8 | Draft proposed order on claims process (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/18/2020 | MR | $ 390.00 | 0.7 | Attention to order on claims and follow up and exchanges regarding same with J. Wine and K. Duff. | $ 273.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AEP | $ 390.00 | 0.6 | further teleconference with K. Duff regarding global claims analysis issues (.6) | $ 234.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AW | $ 140.00 | 0.1 | attention to entered confidentiality order and email counsel regarding same (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AW | $ 140.00 | 0.2 | attention to deadlines set by Judge Lee and update docket (.2). | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AW | $ 140.00 | 0.2 | communicate with K. Duff regarding passing of claimant and response to claimant's spouse (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AW | $ 140.00 | 0.3 | call with J. Wine regarding contact lists on property by property basis and communicate with claims vendor regarding same and estimate cost (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | AW | $ 140.00 | 0.4 | Review claims and correspondence from claimants and respond to same (.4) | $ 56.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding preparation of email service lists and email to vendor regarding same (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding claims process (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/21/2020 | JRW | $ 260.00 | 0.2 | Attention to responding to claimant inquiries and related telephone conference with A. Watychowicz (.2) | $ 52.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/21/2020 | JRW | $ 260.00 | 0.4 | exchange correspondence with claimant's counsel regarding proposed claims process and order and related review of redlines (.4). | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | AW | $ 140.00 | 0.1 | assist K. Pritchard in service of notice of receivership (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | AW | $ 140.00 | 0.1 | communicate with accountant regarding collection notice (.1). | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding demand from claimant and proposed response (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | AW | $ 140.00 | 0.2 | draft notice of receivership to collection agency and email K. Duff and J. Wine regarding proposed revisions (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | AW | $ 140.00 | 0.2 | Revisions to email to claimant's counsel, communicate with K. Duff and J. Wine regarding revisions, and finalize response email (.2) | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz and K. Duff regarding response to claimant inquiry (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | JRW | $ 260.00 | 0.1 | Email exchange regarding EquityBuild documents (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimant's counsel and M. Rachlis regarding EquityBuild documents (.2). | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | JRW | $ 260.00 | 0.6 | review proof of claim documentation and related correspondence with A. Porter (.6) | $ 156.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | JRW | $ 260.00 | 1.8 | review redlines of proposed order from claimants' counsel, K. Duff and M. Rachlis and further revise same to incorporate comments (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/22/2020 | MR | $ 390.00 | 2.1 | Further review and revise of draft order on claims and follow up on same and other issues on claims process, and work with K. Duff and J. Wine regarding addressing such issues. | $ 819.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.2 | telephone conference with document vendor regarding proposal for documents produced in response to standard discovery requests (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.4 | draft response to claimant inquiry and related exchange of correspondence with K. Duff (.4) | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.5 | Review and reconcile redlines of proposed order and claims process received from claimants' counsel (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.7 | telephone conference with e-discovery vendor regarding database options and related review of materials and correspondence with M. Rachlis and K. Duff regarding same (.7). | $ 182.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.8 | conference call with claimants' counsel regarding proposed order and claims process (.8) | $ 208.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | JRW | $ 260.00 | 0.9 | further revision to proposed order and related exchange of correspondence with K. Duff (.9) | $ 234.00 |
| Dec-20 | Claims Administration & Objections | 12/23/2020 | MR | $ 390.00 | 0.5 | Attention to issues on proposed order and other issues on claims. | $ 195.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | JRW | $ 260.00 | 0.3 | Further revise proposed order based on additional revisions from claimants' counsel (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | JRW | $ 260.00 | 0.4 | review claimants' counsel's revisions to claims process outline (.4) | $ 104.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | JRW | $ 260.00 | 1.5 | conference call with claimants' regarding proposed claims process (1.5) | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | JRW | $ 260.00 | 1.6 | conference with K. Duff and M. Rachlis regarding same (.9) and further revision and annotation of outline (.7). | $ 416.00 |
| Dec-20 | Claims Administration & Objections | 12/24/2020 | MR | $ 390.00 | 0.9 | Review orders and attention to claims process issues and participate in meeting with K. Duff and J. Wine. | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | AEP | $ 390.00 | 2 | Conference call with team to discuss legal and factual overview of priority claims and articulate strategy for reviewing and assessing competing claims associated with properties (2.0) | $ 780.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | AW | $ 140.00 | 0.1 | attention to email from claimant and communicate with counsel regarding same (.1) | $ 14.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | AW | $ 140.00 | 0.2 | draft follow up correspondence to collection company and request input from K. Duff (.2). | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | AW | $ 140.00 | 2.4 | Confer with K. Duff, M. Rachlis, J. Wine, A. Porter, and J. Porter regarding claims review (2.4) | $ 336.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JP | $ 95.00 | 2 | Work with team on legal and factual analysis of priority claims and articulate strategy for reviewing and assessing competing claims associated with properties encumbered by loan. | $ 190.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 0.1 | review institutional lender claim (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 0.2 | revise standard discovery to institutional lenders and related review of October 27 hearing transcript (.2) | $ 52.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff regarding claimant inquiry (.2) | $ 52.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 0.3 | begin checklist for claim review procedure (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 1.1 | review claim forms and prepare representative sample (1.1) | $ 286.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | JRW | $ 260.00 | 2.2 | conference call with K. Duff, A. Porter, M. Rachlis and A. Watychowicz regarding claims process and claims review (2.2). | $ 572.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | MR | $ 390.00 | 0.9 | Begin review of claims relating to first tranche properties (.9) | $ 351.00 |
| Dec-20 | Claims Administration & Objections | 12/28/2020 | MR | $ 390.00 | 2.2 | work with team on issues relating to same (2.2). | $ 858.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | AEP | $ 390.00 | 1.7 | Follow-up conference call with team to discuss methodology for reviewing claims, including legal and factual issues associated therewith. | $ 663.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | AW | $ 140.00 | 0.3 | finalize follow up letter to creditor and send via mail (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | AW | $ 140.00 | 0.3 | locate and review mortgagees' lists on property by property basis and email J. Wine regarding same (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | AW | $ 140.00 | 1.7 | Confer with K. Duff, M. Rachlis, J. Wine, A. Porter, and J. Porter regarding claims review (1.7) | $ 238.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | JP | $ 95.00 | 1.7 | Follow-up conference call with team to discuss methodology for reviewing claims, including legal and factual issues associated therewith. | $ 161.50 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | JRW | $ 260.00 | 0.1 | Telephone conference with A. Watychowicz regarding mortgagee listings and claims analysis (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | JRW | $ 260.00 | 1.7 | confer with K. Duff, A. Porter, M. Rachlis and A. Watychowicz regarding procedures for analyzing claims (1.7). | $ 442.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | MR | $ 390.00 | 0.3 | Attention to claims related issues (.3) | $ 117.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | MR | $ 390.00 | 1.2 | work on claims process outline issues (1.2). | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/29/2020 | MR | $ 390.00 | 1.7 | participate in meeting with K. Duff, J. Wine and A. Watychowicz regarding claims review (1.7) | $ 663.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JP | $ 95.00 | 2 | Prepare separate EBF mortgagee spreadsheets for all properties in receivership portfolio. | $ 190.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 0.1 | confer with claimants' counsel regarding report to court regarding process (.1) | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 0.1 | exchange correspondence with K. Duff and A. Watychowicz regarding response to claimant inquiry (.1). | $ 26.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding process for claims verification and review (.3) | $ 78.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 0.5 | prepare summary and exchange correspondence with K. Duff and M. Rachlis regarding same (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 0.5 | Review redlines and comments regarding proposed claims process outline (.5) | $ 130.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | JRW | $ 260.00 | 1.8 | conference call with claimants' counsel regarding same (1.8) | $ 468.00 |
| Dec-20 | Claims Administration & Objections | 12/30/2020 | MR | $ 390.00 | 1 | Attention to claims process issues and follow up emails on same to K. Duff and J. Wine. | $ 390.00 |
| Dec-20 | Claims Administration & Objections | 12/31/2020 | AW | $ 140.00 | 0.2 | attention to voicemail from claimant requesting update, review prior correspondence with claimant, and response to same (.2). | $ 28.00 |
| Dec-20 | Claims Administration & Objections | 12/31/2020 | AW | $ 140.00 | 0.3 | Attention to email from claimant's spouse, response to same, update contact information, and request update to database (.3) | $ 42.00 |
| Dec-20 | Claims Administration & Objections | 12/31/2020 | JRW | $ 260.00 | 2.2 | Prepare revised claims process outline with comments for further discussion. | $ 572.00 |
| Dec-20 | Claims Administration & Objections | 12/31/2020 | MR | $ 390.00 | 0.3 | Attention to email on claims process issues. | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | KBD | $ 390.00 | 0.1 | attention to communication with claimant regarding claims process (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | KBD | $ 390.00 | 0.6 | Study claims outline and related correspondence and revisions from J. Wine and M. Rachlis (.6) | $ 234.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | KBD | $ 390.00 | 0.5 | Exchange correspondence regarding communications with claimants and counsel regarding claims process and documentation (.5) | $ 195.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/5/2021 | KBD | $ 390.00 | 1.8 | study and revise claims process outline and exchange correspondence with M. Rachlis and J. Wine relating to same (1.8). | $ 702.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | KBD | $ 390.00 | 0.1 | attention to request from claimant for information relating to property sales (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | KBD | $ 390.00 | 0.2 | study correspondence from claimant regarding claims documentation and exchange correspondence with A. Watychowicz relating to same (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | KBD | $ 390.00 | 0.5 | draft and revise outline of issues for claims review process and draft related correspondence to A. Porter (.5) | $ 195.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | KBD | $ 390.00 | 1.1 | study and revise draft communication to claimants regarding confidentiality order and claims process order (1.1) | $ 429.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | KBD | $ 390.00 | 1.5 | Work on claims review and claims process (1.5) | $ 585.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | KBD | $ 390.00 | 0.6 | Study and revise communication to claimants regarding confidentiality order and claims process and review various correspondence relating to same (.6) | $ 234.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | KBD | $ 390.00 | 1.9 | confer with M. Rachlis and J. Wine regarding claims process (1.9). | $ 741.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | KBD | $ 390.00 | 2.7 | work on claims process and claims review (2.7). | $ 1,053.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | KBD | $ 390.00 | 0.3 | Confer with A. Porter regarding claims analysis and investigation issues (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | KBD | $ 390.00 | 0.4 | confer with M. Rachlis regarding same and potential resolution of issues relating to claims process and claims (.4) | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | KBD | $ 390.00 | 0.5 | gather information at claimant's counsel's request and draft correspondence regarding same (.5) | $ 195.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | KBD | $ 390.00 | 0.3 | Study analysis of claims and exchange correspondence with J. Wine regarding same (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/13/2021 | KBD | $ 390.00 | 0.3 | Review and revise claims vendor statement of work and exchange correspondence with J. Wine regarding same (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | KBD | $ 390.00 | 0.3 | prepare for call with claimant (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | KBD | $ 390.00 | 0.8 | telephone conference with claimant regarding claims and claim process (.8). | $ 312.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | KBD | $ 390.00 | 0.3 | further review claims vendor statement of work and exchange related correspondence with J. Wine and M. Rachlis (.3). | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | KBD | $ 390.00 | 0.3 | study correspondence from J. Wine regarding EB documents document database (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | KBD | $ 390.00 | 1 | confer with M. Rachlis and J. Wine regarding claims process (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | KBD | $ 390.00 | 1.7 | Work on claims process (1.7) | $ 663.00 |
| Jan-21 | Claims Administration & Objections | 1/17/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding response to claimant relating to claim (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/17/2021 | KBD | $ 390.00 | 2 | Work on claims process (2.0) | $ 780.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding statement of work for vendor claims project (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding claimant estate issue (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding agreement with vendor relating to claims forms and documentation (.2). | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | KBD | $ 390.00 | 0.2 | work on claimant request for information regarding claim status (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claims documents project (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | KBD | $ 390.00 | 0.2 | evaluate claims related activities and review correspondence from J. Wine regarding same (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | KBD | $ 390.00 | 0.3 | study revisions to claims resolution process (.3). | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | KBD | $ 390.00 | 0.3 | work on standard written discovery for claimants (.3) | $ 117.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/19/2021 | KBD | $ 390.00 | 0.3 | Work on communication with claimant regarding documentation relating to claim, decedent's estate, and dissolved entity (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding revision to and approval of statement of work for claims vendor (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | KBD | $ 390.00 | 0.2 | work on response to claimants regarding claims communications (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | KBD | $ 390.00 | 1.1 | study multiple revisions to same and further telephone conferences and exchange correspondence with J. Wine and M. Rachlis regarding claims process outline and standard written discovery requests (1.1) | $ 429.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | KBD | $ 390.00 | 3.1 | Work with M. Rachlis and J. Wine on claims process outline and standard written discovery requests (3.1) | $ 1,209.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | KBD | $ 390.00 | 2.7 | Work on claims process outline and standard discovery (2.7) | $ 1,053.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | KBD | $ 390.00 | 0.3 | attention to documents for EB database (.3). | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | KBD | $ 390.00 | 0.3 | Telephone conference with claimant's counsel regarding claims process (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | KBD | $ 390.00 | 2.4 | work on joint status report and numerous communications with J. Wine and M. Rachlis regarding same (2.4) | $ 936.00 |
| Jan-21 | Claims Administration & Objections | 1/24/2021 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding claims process and timing and exchange correspondence with A. Watychowicz relating to same (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding information relating to claimants (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | KBD | $ 390.00 | 0.2 | Work on responses to claimants' inquiries (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | KBD | $ 390.00 | 0.1 | attention issues relating to documents for EB database (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding confidentiality order (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | KBD | $ 390.00 | 0.1 | attention to revision to claims process order (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | KBD | $ 390.00 | 0.1 | study correspondence from J. Porter regarding reconciliation of records (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | KBD | $ 390.00 | 0.1 | work on response to claimant (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | KBD | $ 390.00 | 0.2 | Draft correspondence to counsel for claimants regarding request for documents (.2) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding communication with claimant about hearing before Judge Lee (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | KBD | $ 390.00 | 0.1 | review correspondence from claimant's counsel regarding claim amount (.1) | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | KBD | $ 390.00 | 0.3 | confer with SEC (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | KBD | $ 390.00 | 1 | Confer with M. Rachlis and J. Wine regarding claims process and preparation for hearing before Judge Lee (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | KBD | $ 390.00 | 1.4 | appear for hearing before Judge Lee regarding claims process (1.4) | $ 546.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | AEP | $ 390.00 | 2 | Teleconferences with J. Porter and J. Rak regarding overview of claims analysis, assembly of documents relevant to claims process, including administrative and housing court documentation, mechanic's lien documentation, mortgages, settlement statements, and other paperwork, reorganization of all property folders, and creation of updated spreadsheet. | $ 780.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | JP | $ 95.00 | 2 | Teleconferences with A. Porter and J. Rak regarding overview of claims analysis, assembly of documents relevant to claims process, including administrative and housing court documentation, mechanic's lien documentation, mortgages, settlement statements, and other paperwork, reorganization of all property folders, and creation of updated spreadsheet. | $ 190.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | JR | $ 140.00 | 2.3 | Confer with A. Porter regarding the claims process (2.3) | $ 322.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | JR | $ 140.00 | 3.9 | organize and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously sold and update EquityBuild portfolio spreadsheet (3.9). | $ 546.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | JRW | $ 260.00 | 0.4 | review suggested revisions to claims process outline and related correspondence with M. Rachlis and K. Duff regarding same (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/4/2021 | MR | $ 390.00 | 1.6 | Attention to status on claims and work on claims outline. | $ 624.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | AEP | $ 390.00 | 1.4 | Review list of properties for which deeds and/or EBF mortgages are missing, research files to locate missing documentation, and create list of additional paperwork needed to finalize first step of claims analysis. | $ 546.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/5/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Pritchard regarding service of documents on claimants (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding proposed discovery and claims process solution, possible updates to databases for online vendors, and group emailing (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | AW | $ 140.00 | 0.2 | draft email to claimants regarding discovery and claims process (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | JRW | $ 260.00 | 0.2 | email exchange with claimants' counsel regarding request for records (.2). | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with document vendor regarding claims document transfer (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding proposed order and feasibility of email distribution lists for tranches (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | JRW | $ 260.00 | 2.1 | study revisions and comments on claims process outline, additional revisions in response to comments and circulate same to claimants' counsel and SEC (2.1) | $ 546.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | MR | $ 390.00 | 0.2 | attention to issues on document library (.2). | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/5/2021 | MR | $ 390.00 | 1 | Review and follow up on claims outline and exchanges with J. Wine and K. Duff (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | AEP | $ 390.00 | 1.5 | Teleconference with team to discuss claims processing, legal issues associated therewith, and approach to analysis. | $ 585.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding email project (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | AW | $ 140.00 | 0.4 | attention to emails from claimant forwarding documents, review claim and documents communicate with J. Wine regarding same, and email response to claimant (.4) | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | AW | $ 140.00 | 0.4 | work with J. Wine on draft email to claimants regarding access to claims and discovery process (.4). | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | AW | $ 140.00 | 1.5 | Video call regarding review of claims (1.5) | $ 210.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JP | $ 95.00 | 1 | Teleconference with team to discuss claims processing, legal issues associated therewith, and approach to analysis. | $ 95.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 0.1 | email exchange with claims vendor regarding status of project (.1). | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with claims vendor regarding document transfer (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 0.5 | draft proposed email to claimants forwarding confidentiality and document orders (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 0.7 | attention to responding to claimant inquiries (.7) | $ 182.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 1.4 | Conference call with claimants' counsel and SEC regarding claims process (1.4) | $ 364.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | JRW | $ 260.00 | 1.5 | videoconference with A. Porter, J. Porter, K. Duff, and A. Watychowicz regarding claims analysis (1.5) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/6/2021 | MR | $ 390.00 | 1.5 | Attention to meeting on claims related issues. | $ 585.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | AW | $ 140.00 | 0.1 | follow up regarding email to claimants regarding access to claims and discovery process (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | AW | $ 140.00 | 0.1 | Attention to email from claimant regarding claim and direct him to updated status report (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | AW | $ 140.00 | 0.4 | multiple email exchanges and calls regarding primary and secondary email project and proposed statement of work (.4). | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.1 | email exchange with SEC (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with A. Watychowicz regarding compilation of email service lists by claims vendor (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.2 | confer with J. Rak regarding claims analysis (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.2 | draft email to court's clerk regarding entry of proposed order (.1) and related communications with K. Duff and M. Rachlis regarding same (.1) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.2 | further revision to claims process outline and related correspondence to SEC (.2). | $ 52.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 0.6 | Review redlines of draft email to claimants forwarding confidentiality and document orders and further revise to incorporate comments regarding same (.6) | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 1.6 | revise claims process outline to set forth disputed issues (1.6) | $ 416.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | JRW | $ 260.00 | 1.8 | video-conference with K. Duff and M. Rachlis regarding claims process (1.8) | $ 468.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | MR | $ 390.00 | 0.6 | review materials regarding same (.6). | $ 234.00 |
| Jan-21 | Claims Administration & Objections | 1/7/2021 | MR | $ 390.00 | 1.9 | Follow up conference on claims process and issues (1.9) | $ 741.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | AEP | $ 390.00 | 1 | Conference with J. Porter regarding development of master spreadsheet containing all relevant data points for each property ever owned by EquityBuild. | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | AW | $ 140.00 | 0.2 | Work with IT consultant on continued issue with access to executed contracts stored online (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | AW | $ 140.00 | 2.3 | video call regarding review of claims (2.3) | $ 322.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JP | $ 95.00 | 2 | Conference call with team to further analyze various types of claims submitted by investor lenders and to create a written procedure to guide resolution of all claims. | $ 190.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JR | $ 140.00 | 0.8 | telephone call with J. Wine regarding claims process (.8) | $ 112.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JR | $ 140.00 | 2.3 | zoom conference with team regarding claims (2.3). | $ 322.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JRW | $ 260.00 | 0.1 | confer with claims vendor regarding access credentials (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding claims review (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JRW | $ 260.00 | 0.4 | conference with K. Duff regarding claims process (.4). | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JRW | $ 260.00 | 0.8 | work with J. Rak on review procedures (.8) | $ 208.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | JRW | $ 260.00 | 2.3 | videoconference with K. Duff, A. Porter, M. Rachlis, J. Porter, J. Rak and A. Watychowicz regarding claims analysis (2.3) | $ 598.00 |
| Jan-21 | Claims Administration & Objections | 1/8/2021 | MR | $ 390.00 | 2 | Participate in meeting on claims with receivership team. | $ 780.00 |
| Jan-21 | Claims Administration & Objections | 1/9/2021 | AEP | $ 390.00 | 2.3 | Teleconference with team to analyze various types of claims submitted by investor lenders and to create written procedures to guide resolution of same. | $ 897.00 |
| Jan-21 | Claims Administration & Objections | 1/9/2021 | MR | $ 390.00 | 3 | Attention to claims and related issues and communicate with K. Duff and A. Porter and receivership team. | $ 1,170.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | AEP | $ 390.00 | 0.3 | Teleconference with K. Duff regarding claims issue. | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | JRW | $ 260.00 | 0.2 | revisions to claims process outline (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | JRW | $ 260.00 | 1.5 | Conference with J. Rak regarding claims review process and related training on database and procedures (1.5) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/11/2021 | MR | $ 390.00 | 0.4 | Conference with K. Duff regarding claims process and resolution of issues of claims. | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JR | $ 140.00 | 0.5 | Exchange correspondence with J. Wine regarding proof of claims process and software related issues (.5) | $ 70.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JR | $ 140.00 | 2.1 | review proof of claims and draft notes (2.1). | $ 294.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claimant inquiry (.1). | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims document vendor regarding claim forms (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JRW | $ 260.00 | 0.2 | telephone conference and follow up emails to claims vendors regarding transfer of documents (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/12/2021 | JRW | $ 260.00 | 0.6 | confer with J. Rak and S. Zjalic regarding claims review (.6) | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/13/2021 | JRW | $ 260.00 | 0.1 | Correspond with claims vendor regarding claims documentation (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/13/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with K. Duff regarding vendor statement of work and related review of revisions to same (.3) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/13/2021 | JRW | $ 260.00 | 0.5 | exchange correspondence with A. Porter regarding claims review and related review of claims data (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/13/2021 | JRW | $ 260.00 | 0.7 | confer with J. Rak regarding claims review process and related revision of spreadsheet (.7) | $ 182.00 |
| Jan-21 | Claims Administration & Objections | 1/13/2021 | JRW | $ 260.00 | 0.7 | study proof of claim and supporting documentation submitted by claimant and related analysis to K. Duff (.7) | $ 182.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | JRW | $ 260.00 | 0.1 | confer with claims vendor regarding claimant's proof of claim (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding estimate (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | JRW | $ 260.00 | 0.1 | work with J. Rak on claims review chart (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff regarding claim submitted by claimant (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/14/2021 | JRW | $ 260.00 | 0.8 | telephone conference with claimant and K. Duff regarding status of matter and claims process (.8) | $ 208.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | JRW | $ 260.00 | 0.5 | confer with M. Rachlis regarding statement of work from documents vendor and revise same (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | JRW | $ 260.00 | 1.4 | Study correspondence and license agreement from EquityBuild vendor and related preparation of chronology and email exchange with K. Duff (1.4) | $ 364.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | MR | $ 390.00 | 0.4 | Review recent version of claims process (.4) | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | MR | $ 390.00 | 0.5 | attention to database vendor issues and conference with J. Wine (.5) | $ 195.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | MR | $ 390.00 | 1 | participate in call regarding claims process with K. Duff and J. Wine (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/15/2021 | MR | $ 390.00 | 2.5 | research regarding claims process (2.5). | $ 975.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | AW | $ 140.00 | 0.1 | work with IT consultant to regain access to executed contracts (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | AW | $ 140.00 | 0.1 | Correspond with K. Duff and J. Wine regarding forms forwarded by claimant (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | AW | $ 140.00 | 0.2 | research and communicate with J. Wine regarding former EquityBuild database (.2). | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | AW | $ 140.00 | 0.2 | respond to claimants' emails (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | AW | $ 140.00 | 0.4 | review claim and supporting documents and communicate with J. Wine regarding proposed revisions to master claims list (.4) | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding statement of work from document vendor (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | JRW | $ 260.00 | 0.3 | confer with K. Duff regarding statement of work from document vendor and related exchange of correspondence with vendor (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | JRW | $ 260.00 | 0.4 | confer with A. Watychowicz regarding EquityBuild documents and related correspondence to counsel for claimants (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/18/2021 | JRW | $ 260.00 | 0.6 | study claimant's claim submission and related correspondence with J. Rak regarding analysis and A. Watychowicz regarding necessary updates to master spreadsheet (.6). | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding timing of claims process (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | AW | $ 140.00 | 0.1 | Respond to emails from claimants (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | AW | $ 140.00 | 0.3 | start research regarding email group options and communicate with IT consultant regarding same (.3). | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JP | $ 95.00 | 0.9 | gather deed document numbers, amounts, and dates in order to add to the master organizational EB portfolio (.9). | $ 85.50 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.1 | correspondence with K. Duff regarding vendor statement of work (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.2 | correspondence with A. Porter regarding claims analysis (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimants' counsel regarding EquityBuild documents (.2) | $ 52.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.2 | review E. Duff analysis of institutional lender debt (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.3 | email exchange with claimants' counsel regarding revised standard discovery requests and additional revision of same (.3). | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.3 | review revised vendor statement of work and related correspondence (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.3 | Correspondence with K. Duff regarding claimant inquiry (.3). | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 0.5 | review EBF mortgagee spreadsheets and related correspondence with J. Porter (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | JRW | $ 260.00 | 1.9 | review revisions to claims process outline from claimants' counsel (1.9) | $ 494.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | MR | $ 390.00 | 0.4 | attention to communications from institutional investor regarding claims issues (.4). | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/19/2021 | MR | $ 390.00 | 1.5 | Work to review and comment on issues on claims process (1.5) | $ 585.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | AW | $ 140.00 | 0.3 | email exchanges with claims vendor and K. Duff regarding proposed project, revisions to statement of work, and approval of same (.3). | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.1 | review redline of claims process from claimants' counsel (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.2 | correspondence circulating draft process to claimants' counsel (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.4 | correspondence and telephone conference with SEC (.4). | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.4 | revise institutional lender claimants' proposed standard discovery request and related exchange of correspondence with claimants' counsel (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.5 | review comments on proposed claims process from claimants' counsel and related telephone conference with same (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 0.7 | conference with S. Zjalic regarding process for reviewing claims (.7) | $ 182.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 2.9 | work with K. Duff and M. Rachlis on revising draft joint status report regarding claims process (2.9) | $ 754.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | JRW | $ 260.00 | 3.1 | Extensive conference with K. Duff and M. Rachlis regarding claims process and related meet and confers with claimants' counsel and discovery issues (3.1) | $ 806.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | MR | $ 390.00 | 0.4 | conference call regarding claims related discovery (.4). | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | MR | $ 390.00 | 2.9 | Further work and review issues on edits to claims process and issues regarding same (2.9) | $ 1,131.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | MR | $ 390.00 | 3.3 | participate in lengthy call regarding process with K. Duff and J. Wine (3.3) | $ 1,287.00 |
| Jan-21 | Claims Administration & Objections | 1/20/2021 | SZ | $ 110.00 | 0.7 | Work with J. Wine regarding review of Chicago Capital Fund I claims. | $ 77.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | AEP | $ 390.00 | 0.5 | Research EquityBuild files to assemble various publicly recorded documents, settlement statements, and other materials relevant to claims process. | $ 195.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | AW | $ 140.00 | 0.2 | Finalize responses to claimants and email same (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | AW | $ 140.00 | 0.4 | attention to email lists received from claims vendor, review same, and communicate with J. Wine regarding related issues (.4). | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | AW | $ 140.00 | 0.5 | continue research and tests on email groups (.5) | $ 70.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | AW | $ 140.00 | 0.6 | conference call with J. Wine regarding email groups (.6) | $ 84.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding claimant email list from vendor (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 0.1 | correspondence with claimants' counsel and A. Watychowicz regarding revisions to standard discovery requests (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 0.1 | review responses to claimant inquiries (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 0.5 | Videoconference with A. Watychowicz regarding strategy for serving claimants via email distribution groups (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 0.9 | conference call with claimants' counsel and SEC regarding claims process and joint report (.9) | $ 234.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 1.3 | study claimants' proposed revisions to joint report to court regarding claims process (1.3) | $ 338.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | JRW | $ 260.00 | 3.4 | further revision of joint report to incorporate counsel's revisions and comments and exchange numerous redlines of same with M. Rachlis, K. Duff and claimants' counsel (3.4). | $ 884.00 |
| Jan-21 | Claims Administration & Objections | 1/21/2021 | MR | $ 390.00 | 3.6 | Further attention to claims issues for submission with numerous exchanges with K. Duff and J. Wine. | $ 1,404.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.2 | communicate with database vendor regarding transfer of files from claims vendor and follow up call with J. Wine regarding same (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.2 | review joint report and address issue of pending motions (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.3 | research pst files and Receiver's emails regarding communications and claims of former EquityBuild employee (.3) | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.3 | Revisions to exhibits to joint status report and email J. Wine about same (.3) | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.5 | review of documents production and detailed email to counsel regarding same (.5). | $ 70.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 0.9 | review and work on possible access to EquityBuild documents (.9) | $ 126.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | AW | $ 140.00 | 1.9 | work with J. Wine to finalize joint status report: revisions to report and exhibits, attention to email exchanges regarding revisions from all counsel signing report, multiple calls and email exchanges regarding revisions and finalization, resolve issue of service, final revisions to status report and exhibits, and file with court (1.9) | $ 266.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | JRW | $ 260.00 | 0.1 | Research and correspond with K. Duff regarding claimants (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding spreadsheet from claims vendor and process for updating claimant information (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | JRW | $ 260.00 | 0.4 | revisions to standard discovery requests for inclusion in joint status report and related correspondence with claimants' counsel (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | JRW | $ 260.00 | 6.6 | extensive revision of joint report regarding claims process and pending motions, numerous exchanges of correspondence and redlined drafts internally and with claimants' counsel and SEC and finalize and file same (6.6). | $ 1,716.00 |
| Jan-21 | Claims Administration & Objections | 1/22/2021 | MR | $ 390.00 | 3.5 | Work on various drafts of joint status reports and discovery requests and confer on various issues with J. Wine and K. Duff. | $ 1,365.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | AW | $ 140.00 | 0.1 | Attention to email from Judge Lee's courtroom deputy regarding claims order and call with J. Wine regarding same (.1). | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | AW | $ 140.00 | 0.2 | revise proposed email to claimants and email counsel regarding same (.2). | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with court clerk regarding claims process (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.1 | related review of draft email to claimants (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff and K. Pritchard regarding claim (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.2 | related communications with S. Zjalic and J. Rak (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.2 | research and correspond with K. Duff regarding confidentiality issue (.2). | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | JRW | $ 260.00 | 0.5 | Study and update claims review spreadsheet (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/25/2021 | MR | $ 390.00 | 0.4 | Attention to various claims related items on upcoming hearing. | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding claims vendor file (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | AW | $ 140.00 | 0.2 | communicate with IT consultant regarding new email project (.2). | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | AW | $ 140.00 | 0.3 | review files preserved by IT consultant, upload same to shared file, and communicate with J. Wine regarding same (.3) | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | AW | $ 140.00 | 0.4 | attention to emails from claimants, review their claims, draft responses (.4) | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | AW | $ 140.00 | 0.4 | Attention to email from K. Duff regarding potential claimants, review submitted claims, and make appropriate notes in master claims list (.4) | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence relating to claimants' counsel request for records (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/26/2021 | JRW | $ 260.00 | 0.4 | factual research regarding claimants (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/26/2021 | JRW | $ 260.00 | 0.4 | review EB documents (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.1 | communicate with accountant regarding claimants' entities issues (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding records received from claims vendor and processing of same (.1). | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.1 | follow up with IT consultant regarding email project and additional keywords searched requested by J. Wine (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.1 | Call with J. Wine regarding claimants' email contact sheets (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.3 | video call with J. Wine regarding access to online database (.3) | $ 42.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | AW | $ 140.00 | 0.4 | attention to claims containing wrong supporting documents and reach out to claims vendor regarding the issue (.4) | $ 56.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.2 | correspondence from court clerk regarding proposed order and related exchange with K. Duff and M. Rachlis (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.2 | email exchange with claims vendor and A. Watychowicz regarding claims documentation and related review of database (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimants' counsel regarding procedures and timing for sharing claims and EquityBuild documents (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.3 | attention to claimant inquiry (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.3 | Correspondence with K. Duff regarding analysis of emails relating to claimant (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 0.6 | study entries on review spreadsheet and related communications with S. Zjalic (.6) | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | JRW | $ 260.00 | 1.1 | videoconference with A. Watychowicz regarding EB document vendors (.5) and continued review of EB records (.6) | $ 286.00 |
| Jan-21 | Claims Administration & Objections | 1/27/2021 | MR | $ 390.00 | 0.4 | Attention to various claims issues regarding upcoming hearing. | $ 156.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding email from claimant (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | AW | $ 140.00 | 4.1 | review and email communications with J. Wine regarding proposed updates to master claims list and detailed summary (4.1). | $ 574.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JP | $ 95.00 | 3.8 | gather deed document numbers, amounts, and dates in order to add to the master organizational EB portfolio (3.8). | $ 361.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding claims documentation (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JRW | $ 260.00 | 0.2 | attention to claimants' inquires (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JRW | $ 260.00 | 0.2 | Draft response to court clerk regarding proposed order and revisions thereto (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz and related correspondence to claimant's counsel regarding EB documents (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | JRW | $ 260.00 | 0.9 | work with S. Zjalic and J. Porter on claims review and related emails exchange with A. Watychowicz (.9) | $ 234.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | MR | $ 390.00 | 0.1 | attention to communication regarding claims documentation (.1). | $ 39.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | MR | $ 390.00 | 0.8 | Conference with K. Duff regarding upcoming hearing and claims issues (.8) | $ 312.00 |
| Jan-21 | Claims Administration & Objections | 1/28/2021 | MR | $ 390.00 | 2.8 | further preparation for hearing and review of prior briefs and transcripts (2.8) | $ 1,092.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.1 | attention to email from courtroom deputy regarding scheduled hearing and update docket (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.1 | attention to entered order changing conference ID for claimants and request update to Receivership web page (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.1 | draft email response to claimant regarding past hearing and call with J. Wine regarding same (.1) | $ 14.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.1 | request update to claims portal (.1) | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.2 | attention to email from counsel, update claimed amounts, and communicate same to J. Wine (.2) | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding hearing and proposed schedule (.2). | $ 28.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | AW | $ 140.00 | 2.6 | Continued review and email communications with J. Wine regarding proposed updates to master claims list and detailed summary (2.6) | $ 364.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.1 | attention to inquiry from claimant's counsel (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.1 | correspondence from court clerk regarding revision of proposed order (.1) | $ 26.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.2 | attention to additional inquiries from claimants (.2) | $ 52.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.3 | telephone conference with SEC (.3) | $ 78.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.4 | Prepare for hearing before Judge Lee on claims process (.4) | $ 104.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.5 | work with A. Watychowicz and S. Zjalic regarding claims review and reconciliation of records spreadsheet (.5) | $ 130.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 0.7 | research regarding EB documents (.7). | $ 182.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 1 | related conference with M. Rachlis and K. Duff regarding hearing preparation (1.0) | $ 260.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | JRW | $ 260.00 | 1.6 | appearance at hearing before Judge Lee regarding claims process (1.6) | $ 416.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | MR | $ 390.00 | 0.3 | conference with SEC (.3) | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | MR | $ 390.00 | 0.3 | follow up regarding hearing with K. Duff (.3). | $ 117.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | MR | $ 390.00 | 1 | participate in meetings regarding hearing with K. Duff and J. Wine (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | MR | $ 390.00 | 1 | Prepare for upcoming hearing (1.0) | $ 390.00 |
| Jan-21 | Claims Administration & Objections | 1/29/2021 | MR | $ 390.00 | 1.6 | attend hearing (1.6) | $ 624.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding confidentiality order and opt-outs (.1) | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | KBD | $ 390.00 | 0.1 | work on response to claimants (.1). | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | KBD | $ 390.00 | 0.2 | study revised claims process outline (.2). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | KBD | $ 390.00 | 0.3 | study proposed tranche groupings and related correspondence (.3) | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | KBD | $ 390.00 | 0.8 | Exchange correspondence regarding claimants' communications about claims process. | $ 312.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | KBD | $ 390.00 | 0.4 | study and revise claims process outline and exchange correspondence with J. Wine and M. Rachlis regarding changes (.4) | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | KBD | $ 390.00 | 0.4 | work on responses to claimants (.4). | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | KBD | $ 390.00 | 0.2 | work on responses to claimants (.2). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | KBD | $ 390.00 | 1.5 | Work on claims process outline and grouping of properties for claims process and exchange various correspondence relating to process (1.5) | $ 585.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | KBD | $ 390.00 | 0.2 | review proposed grouping of properties (.2). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | KBD | $ 390.00 | 0.6 | Work on claims process outline and exchange various related correspondence (.6) | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding hearing before Judge Lee (.1). | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | KBD | $ 390.00 | 0.1 | Attention to claimants' counsel's request for records (.1) | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | KBD | $ 390.00 | 0.1 | attention to execution of vendor agreement and order approving engagement (.1). | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/9/2021 | KBD | $ 390.00 | 0.5 | Work on communications with claimants regarding claims process (.5) | $ 195.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | KBD | $ 390.00 | 0.2 | attention to hard drive for claims vendor (.2). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | KBD | $ 390.00 | 0.2 | work on investigation of records regarding claims issue (.2) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | KBD | $ 390.00 | 0.3 | follow up conversation with M. Rachlis and J. Wine relating to claimants' request for records (.3) | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | KBD | $ 390.00 | 0.3 | work on responses to numerous claimant inquiries regarding claims process (.3) | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | KBD | $ 390.00 | 0.8 | Telephone conference with claimants' counsel, M. Rachlis, and J. Wine regarding claims and various related procedural issues (.8) | $ 312.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | KBD | $ 390.00 | 0.2 | attention to action items with claims vendor (.2). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | KBD | $ 390.00 | 0.2 | Work on responses to claimant inquiries regarding claims process (.2) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | KBD | $ 390.00 | 0.3 | Work on responses to numerous claimant inquiries regarding claims process (.3) | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | KBD | $ 390.00 | 1 | confer with J. Wine and M. Rachlis regarding claims review and claims distribution (1.0) | $ 390.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | KBD | $ 390.00 | 0.4 | Work on responses to claimants regarding claims and claims process. | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | KBD | $ 390.00 | 0.2 | Attention to communication from claimants (.2) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine regarding claims vendors, contracts, logistics, and related issues (.3). | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/18/2021 | KBD | $ 390.00 | 0.2 | Study hearing transcript and exchange correspondence with J. Wine regarding expert discovery. | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/19/2021 | KBD | $ 390.00 | 0.2 | Attention to claimant communication. | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/22/2021 | KBD | $ 390.00 | 0.1 | Attention to claimant inquiry regarding confidentiality agreement. | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/23/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding notice of opt-outs. | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding notice of opt-outs (.1) | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | KBD | $ 390.00 | 0.4 | analysis of interest payment issue relating to all claimants (.4) | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | KBD | $ 390.00 | 0.4 | work on response to claimants (.4). | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | KBD | $ 390.00 | 0.5 | Work with J. Wine on process for single claim, distribution of claims documentation, and unrecorded secured interest properties and treatment of claimed interest (.5) | $ 195.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KBD | $ 390.00 | 0.1 | attention to claimant communications (.1). | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding inventory of EB documents (.2) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KBD | $ 390.00 | 0.3 | study and revise notice and correspondence to claimants regarding opt-outs and claims documentation (.3) | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KBD | $ 390.00 | 0.7 | Work with J. Wine and M. Rachlis regarding logistics for distribution of claims documentation (.7) | $ 273.00 |
| Feb-21 | Claims Administration & Objections | 2/26/2021 | KBD | $ 390.00 | 0.1 | Attention to claimant communication. | $ 39.00 |
| Feb-21 | Asset Disposition | 2/3/2021 | JR | $ 140.00 | 0.3 | review email request from K. Duff and provide requested EquityBuild information related to all properties subject to a motion to approve and confirm sale of same (.3) | $ 42.00 |
| Feb-21 | Asset Disposition | 2/11/2021 | JR | $ 140.00 | 0.1 | Review 1099-s forms relating to closed properties (4533-47 S Calumet Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7300-04 S St Lawrence Avenue, 1131-41 E 79th Place, 6250 S Mozart Street, 1700-08 W Juneway Terrace, 7701-03 S Essex Avenue) (.1) | $ 14.00 |
| Feb-21 | Asset Disposition | 2/12/2021 | JR | $ 140.00 | 0.3 | exchange correspondence with accounting firm regarding 1099-s forms relating to closed properties (4533-47 S Calumet Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7300-04 S St Lawrence Avenue, 1131-41 E 79th Place, 6250 S Mozart Street, 1700-08 W Juneway Terrace, 7701-03 S Essex Avenue) and save in electronic property folders (.3) | $ 42.00 |
| Feb-21 | Business Operations | 2/10/2021 | KMP | $ 140.00 | 2.4 | Work on updating list of EB entities with tax identification numbers. | $ 336.00 |
| Feb-21 | Business Operations | 2/16/2021 | AW | $ 140.00 | 0.6 | Communicate with counsel regarding second confidentiality order and serve via email on claimants (.6) | $ 84.00 |
| Feb-21 | Business Operations | 2/17/2021 | JRW | $ 260.00 | 0.3 | correspondence to City of Chicago ownership dispute division regarding new administrative matter (1449 N Talman Avenue) (.3) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Business Operations | 2/17/2021 | KMP | $ 140.00 | 0.9 | review bank records and annotate property account balance schedule to reflect source of funds (.9) | $ 126.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 0.1 | follow up with K. Duff and J. Wine regarding standing of entities issues raised by claimants (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 0.2 | request update to claims database and communicate with J. Wine regarding corrected claims (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 0.2 | review email communication with claims vendor to establish requested revisions and updates in last quarter (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 0.2 | Respond by email to claimant's voice message and claimant's counsel (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 0.3 | create update sheet for database vendor (.3) | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | AW | $ 140.00 | 1.8 | start work on group assignments, establish split per claims numbers, and email exchanges and calls with J. Wine regarding finalization of same (1.8). | $ 252.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | JRW | $ 260.00 | 0.2 | telephone conference with claimant's counsel regarding EquityBuild documents (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | JRW | $ 260.00 | 0.2 | Revise draft proposed order in accordance with court's directive and forward same to courtroom deputy (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding updating claims records with vendors (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | JRW | $ 260.00 | 0.9 | work with A. Watychowicz on exhibit listing groupings of properties and related exchange with M. Rachlis (.9). | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | JRW | $ 260.00 | 1.8 | attention to drafting revised case management order incorporating court's rulings regarding claims process (1.8) | $ 468.00 |
| Feb-21 | Claims Administration & Objections | 2/1/2021 | MR | $ 390.00 | 0.6 | Attention to proposed order on claims related issues and exchanges with J. Wine regarding order and property groupings. | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | AW | $ 140.00 | 0.1 | update contact information per claimants request (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | AW | $ 140.00 | 0.2 | attention to entered order regarding grouping, lien issues, and claims process and update docket (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | AW | $ 140.00 | 0.9 | continue and complete work on properties group assignments and communicate with J. Wine regarding same (.9) | $ 126.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | AW | $ 140.00 | 0.9 | respond to claimants' voice messages, update requests, and other emails (.9) | $ 126.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | AW | $ 140.00 | 1.3 | Attention to emails and voice messages from claimants, review claims, and work with K. Duff and J. Wine on proposed responses to same (1.3) | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | JRW | $ 260.00 | 0.2 | review court order and related email exchange with counsel for claimants (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | JRW | $ 260.00 | 0.7 | revise exhibit regarding proposed tranches for claims process (.7). | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/2/2021 | JRW | $ 260.00 | 0.8 | Attention to responding to claimant inquiries (.8) | $ 208.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | AW | $ 140.00 | 0.1 | communicate with K. Pritchard regarding master claims list and unique claimant list (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | AW | $ 140.00 | 0.3 | review of claim and correspond with J. Wine regarding same and proposed request to claimant (.3) | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | AW | $ 140.00 | 0.7 | Review claims and other data and respond to claimants' emails (.7) | $ 98.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with M. Rachlis regarding court's request for proposed order summarizing rulings on claims process (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | JRW | $ 260.00 | 0.5 | Attention to responding to claimant inquiries (.5) | $ 130.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | JRW | $ 260.00 | 0.9 | review redline of claims process outline, further revise to incorporate comments, convert to proposed order, further revision to incorporate comments regarding same, and circulate proposed order to claimants' counsel and SEC (.9). | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | MR | $ 390.00 | 0.1 | follow up regarding issues regarding request for order (.1). | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/3/2021 | MR | $ 390.00 | 1 | Attention to claims related outline and follow up with K. Duff and J. Wine (1.0) | $ 390.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding submitted claim and proposed revisions (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | AW | $ 140.00 | 0.2 | Attention to email from claimant requesting to update her contact information, process her request, and email confirmation (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | JRW | $ 260.00 | 0.1 | email to courtroom deputy regarding entry of proposed order (.1). | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/4/2021 | JRW | $ 260.00 | 0.2 | correspondence with M. Rachlis regarding exhibit of proposed tranches (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | JRW | $ 260.00 | 0.2 | Telephone conferences with SEC (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | JRW | $ 260.00 | 0.6 | study claim forms and supporting documents and related email exchange with A. Watychowicz and K. Duff (.6) | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | JRW | $ 260.00 | 3.4 | multiple rounds of comments from claimant's counsel, K. Duff, M. Rachlis and SEC on proposed order regarding claims process, and further revision of same (3.4) | $ 884.00 |
| Feb-21 | Claims Administration & Objections | 2/4/2021 | MR | $ 390.00 | 1.2 | Attention to various issues on tranches and claims related issues. | $ 468.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | AW | $ 140.00 | 0.1 | email suggested revisions to filing notice (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | AW | $ 140.00 | 0.1 | file approved notice and grouping (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | AW | $ 140.00 | 0.1 | Attention to email communication regarding grouping of properties (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | JRW | $ 260.00 | 0.6 | Correspond with claimants' counsel regarding final revisions to proposed order and related communications with K. Duff and M. Rachlis and revision of document. | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | MR | $ 390.00 | 0.1 | communications regarding same with Court (.1) | $ 39.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | MR | $ 390.00 | 0.3 | review chart on claims process issues (.3). | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/5/2021 | MR | $ 390.00 | 0.6 | Attention to revisions regarding draft order on claims process and follow up emails regarding same (.6) | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | AW | $ 140.00 | 0.1 | Respond to claimant's update request (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | AW | $ 140.00 | 0.2 | email exchanges with J. Wine regarding revisions to claims database process for updating of same (.2). | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | JRW | $ 260.00 | 0.1 | updates to vendor database (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding response to claimant inquiry (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/8/2021 | JRW | $ 260.00 | 0.2 | review claims review analysis (.2). | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.2 | attention to and revise proposed email to claimants regarding entered orders (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.2 | attention to email from claimant regarding grouping of properties and work with J. Wine and K. Duff on response (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.2 | communicate with IT consultant regarding email project and how to obtain access to extracted emails (.2). | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.2 | work with J. Wine and K. Pritchard on finalization of email (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.2 | Attention to email from claimant requesting to update her contact information, process her request, and email confirmation (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.3 | respond to claimants emails (.3) | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.4 | attention to entered orders relating to claims process, review, and discuss changes applied to proposed drafts by the Judge (.4) | $ 56.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.7 | attention to numerous emails responding to claims process order and work on standard responses to same (.7) | $ 98.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | AW | $ 140.00 | 0.7 | serve entered order via email (.7) | $ 98.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JR | $ 140.00 | 1.1 | Call with J. Wine and S. Zjalic related to claims process. | $ 154.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.1 | confer with K. Duff regarding vendor statement of work (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.1 | related follow-up regarding property numbers (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding service list (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.3 | communicate with K. Duff regarding response to claimant inquiry (.3) | $ 78.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.4 | exchange correspondence with vendor regarding claims distribution project (.4) | $ 104.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.6 | work with A. Watychowicz and .K. Duff to draft standard responses to claimant inquiries regarding claims process (.6). | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 0.9 | Review Judge Lee orders implementing claims process, related communications with A. Watychowicz and K. Duff regarding notice to claimants, and several revisions to draft of same (.9) | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | JRW | $ 260.00 | 1.1 | work with S. Zjalic and J. Rak on next stage of claims review process (1.1) | $ 286.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | KMP | $ 140.00 | 0.2 | Review and revise draft email to claimants regarding court orders relating to claims process and communicate with A. Watychowicz regarding same. | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | MR | $ 390.00 | 0.4 | Attention to order on claims and email to claimants on process and issuance of order and database vendor retention | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/9/2021 | SZ | $ 110.00 | 1.1 | Meeting with J. Wine and J. Rak regarding review of the loans held against EBF properties. | $ 121.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding grouping of properties and completed email project associated with same (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 0.1 | Update claimants claim as per email exchange with J. Wine (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 0.3 | communicate with Receivership team regarding transfer of claims files to database vendor and arrange for same (.3) | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 0.6 | communicate with IT consultant regarding email project and follow up with K. Duff regarding volume of emails, reviewfolders selected by K. Duff for processing, and request transfer of files (.6) | $ 84.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 0.8 | work out a process for claimants' wo provided the Receiver with acknowlegments to be bound by agreed confidentiality order and claimants' who chose to opt-out, discuss same with J. Wine, and implement process (.8) | $ 112.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | AW | $ 140.00 | 2.8 | continue work on drafts and responses to numerous emails rom claimants inresponse to order regarding claims process (2.8) | $ 392.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 0.2 | confer with A. Watychowicz regarding spreadsheets from vendor for use in calims distribution project and review same (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 0.2 | confer with e-discovery vendor and work with J. Rak and A. Watychowicz regarding shipment of files to claims vendor (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 0.3 | conference with K. Duff and M. Rachlis regarding claimants' counsel's request for records (.3). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 0.3 | work with S. Zjalic on claims review project (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 0.8 | telephone conference with counsel for claimants and K. Duff regarding request for records (.8) | $ 208.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | JRW | $ 260.00 | 2.3 | Work with K. Duff and A. Watychowicz regarding responding to claimant inquiries and standard response regarding confidentiality agreement and acknowledgement (2.3) | $ 598.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | MR | $ 390.00 | 0.3 | communicate regarding conference with counsel for claimant with K. Duff and J. Wine (0.3). | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | MR | $ 390.00 | 0.9 | participate in conference with counsel for claimant (.9) | $ 351.00 |
| Feb-21 | Claims Administration & Objections | 2/10/2021 | MR | $ 390.00 | 1 | Review docket and preparation for conference regarding various vlaims issues (1.0) | $ 390.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | AW | $ 140.00 | 0.1 | communicate with database vendor regarding tracking number and update to claims files (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | AW | $ 140.00 | 0.6 | Video call with database vendor, J. Wine and K. Pritchard regarding claims process (.6) | $ 84.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | AW | $ 140.00 | 1.2 | continue work on drafts and responses to numerous from claimants in response to order regarding claims process (1.2) | $ 168.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | JRW | $ 260.00 | 0.2 | confer with claimants' counsel regarding vendor agreement and cursory review of quote and license agreement (.2). | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries regarding confidentiality order (.4) | $ 104.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | JRW | $ 260.00 | 0.9 | conference call with document vendor regarding process for distribution of claim forms (.6) and related follow-up email (.3) | $ 234.00 |
| Feb-21 | Claims Administration & Objections | 2/11/2021 | KMP | $ 140.00 | 0.7 | Participate in conference call with claims database vendor regarding status of project and issues moving forward. | $ 98.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding comments on master claims list (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff and M. Rachlis regarding emailing claimants second order relating to claims process (.1) | $ 14.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/12/2021 | AW | $ 140.00 | 0.8 | Continue work on drafts and responses to emails and voice messages from claimants in response to order regarding claims process (.8) | $ 112.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding service of order (.1). | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | JRW | $ 260.00 | 0.3 | confer with A. Porter regarding institutional lender claims and provide files in response (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with vendor regarding claims distribution project (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | JRW | $ 260.00 | 0.7 | attention to responding to claimant inquiries (.7) | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | JRW | $ 260.00 | 2.6 | continue working on claims review and related communications with S. Zjalic and J. Rak (2.6) | $ 676.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | MR | $ 390.00 | 0.3 | attention to emails regarding claims process (.3). | $ 117.00 |
| Feb-21 | Claims Administration & Objections | 2/12/2021 | MR | $ 390.00 | 1.5 | Participate in meeting regarding various issues on claims with K. Duff and J. Wine. (1.5) | $ 585.00 |
| Feb-21 | Claims Administration & Objections | 2/14/2021 | JRW | $ 260.00 | 0.3 | Confer with A. Porter regarding claims submitted by institutional lender and review related document. | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | attention to packet mailed in relation to promissory note assignment and email counsel regarding same (.1). | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | attention to voice message from claimant's assistant and communicate with K. Pritchard regarding same (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | communicate with IT consultant regarding email project (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | email exchange with counsel regarding notification email to claimants about second order relating to claims process (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | respond to claimant requesting contact info update, update files, and request update with claims vendor (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | supplement claimant emailing list (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Duff and J. Wine regarding question from claimant (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.2 | review file folders shared by database vendor and follow up email regarding same (.2) | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.4 | review emails relating to claim issue and correspond with K. Duff and J. Wine regarding same (.4) | $ 56.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | AW | $ 140.00 | 0.9 | attention to emails from claimants regarding acknowledgement forms and update requests and respond to same (.9) | $ 126.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding service of second order regarding claims process (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with A. Porter regarding claims submitted by institutional lender (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | JRW | $ 260.00 | 0.4 | review file listing from vendor and related correspondence regarding unmatched claims (.4). | $ 104.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | JRW | $ 260.00 | 1 | work with A. Watychowicz and K. Duff regarding claimant inquiries (1.0) | $ 260.00 |
| Feb-21 | Claims Administration & Objections | 2/15/2021 | JRW | $ 260.00 | 1.7 | preparation of property list for vendor and related review claims against funds to add to property list (1.7) | $ 442.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | AW | $ 140.00 | 0.1 | communicate with A. Porter regarding institutional lender claim (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | AW | $ 140.00 | 0.6 | call with database vendor regarding updates to database (.6) | $ 84.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | AW | $ 140.00 | 0.6 | Respond to emails from claimants regarding confidentiality order (.6) | $ 84.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | JR | $ 140.00 | 0.4 | exchange correspondence with S. Zjalic, A. Porter and J. Wine regarding same (.4). | $ 56.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | JRW | $ 260.00 | 0.5 | conference call with document vendor and A. Watychowicz regarding claims distribution project (.5) | $ 130.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | JRW | $ 260.00 | 0.5 | correspond with document vendor regarding files transferred and related review of file listing (.5) | $ 130.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | JRW | $ 260.00 | 0.5 | revise property number list for vendor and related telephone conference with A. Watychowicz (.5) | $ 130.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/16/2021 | JRW | $ 260.00 | 0.6 | Review spreadsheets and related exchange correspondence with A. Porter and J. Porter regarding claims analysis (.6) | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/16/2021 | KMP | $ 140.00 | 0.3 | Review various pleadings relating to motion practice on claims process and communicate with K. Duff regarding same. | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | AW | $ 140.00 | 0.1 | request update to claimants contact information (.1) | $ 14.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | AW | $ 140.00 | 0.3 | review email files and communicate with IT consultant regarding additional folders needed to complete email project (.3). | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | AW | $ 140.00 | 0.9 | Respond to emails from claimants regarding confidentiality order, general update, and contact information updates (.9) | $ 126.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Watychowicz and K. Duff regarding claimant inquiries (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | JRW | $ 260.00 | 0.3 | correspondence to claimants' counsel regarding comments on proposed vendor contracts (.3). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | JRW | $ 260.00 | 0.8 | Study vendor agreements and send analysis regarding same to M. Rachlis and K. Duff (.8) | $ 208.00 |
| Feb-21 | Claims Administration & Objections | 2/17/2021 | MR | $ 390.00 | 0.2 | Attention to issues regarding vendor agreements regarding document library. | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/18/2021 | AW | $ 140.00 | 0.6 | respond to emails from claimants regarding confidentiality order (.6). | $ 84.00 |
| Feb-21 | Claims Administration & Objections | 2/18/2021 | JRW | $ 260.00 | 0.2 | correspondence with document vendor regarding test emails to claimants (.2). | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/18/2021 | JRW | $ 260.00 | 0.3 | Review transcript of hearing on claims process and related analysis (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/18/2021 | JRW | $ 260.00 | 0.7 | drafting of correspondence to claimants regarding process and links to download claims documentation (.7) | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/19/2021 | JRW | $ 260.00 | 0.1 | confer with K. Duff regarding claimant inquiry (.1). | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/19/2021 | JRW | $ 260.00 | 0.1 | Email exchange with vendor regarding encryption of claimant emails (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/20/2021 | JRW | $ 260.00 | 0.1 | Correspond with K. Duff regarding claimant's claim (.1) | $ 26.00 |
| Feb-21 | Claims Administration & Objections | 2/20/2021 | JRW | $ 260.00 | 0.3 | review agreement with document vendor (.3). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/22/2021 | JRW | $ 260.00 | 0.2 | confer with K. Pritchard regarding responding to claimant inquiries and administration of acknowledgements (.2). | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/22/2021 | JRW | $ 260.00 | 0.4 | Review vendor license agreement and software quote and related correspondence with claimant's counsel (.4) | $ 104.00 |
| Feb-21 | Claims Administration & Objections | 2/22/2021 | KMP | $ 140.00 | 0.2 | Attention to correspondence from claimant regarding executed acknowledgment and confer with J. Wine regarding same. | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | JRW | $ 260.00 | 0.3 | prepare notice of optouts for filing (.3). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | JRW | $ 260.00 | 0.5 | Telephone conference with K. Duff regarding process for single claim properties, unrecorded secured interests, and distribution of claims documentation (.5) | $ 130.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | JRW | $ 260.00 | 0.7 | correspond with vendor regarding encryption of emails and draft message for email sending passwords to claimants (.7) | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | JRW | $ 260.00 | 3.2 | attention to responding to claimant inquiries (3.2) | $ 832.00 |
| Feb-21 | Claims Administration & Objections | 2/24/2021 | KMP | $ 140.00 | 0.2 | Communicate with J. Wine regarding draft notice of opt-out claimants. | $ 28.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.2 | confer with K. Pritchard regarding service of motions and notice (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.2 | finalize opt-out notice for filing (.2) | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.3 | confer with J. Rak regarding EquityBuild documents and related email exchanges with J. Rak and K. Duff (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with documents vendor regarding customization of emails, cover email to claimants, and procedures regarding same (.3) | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.3 | respond to voice message from claimant (.3). | $ 78.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.4 | Draft email to claimants regarding distribution of claims documentation (.4) | $ 104.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Feb-21 | Claims Administration & Objections | 2/25/2021 | JRW | $ 260.00 | 0.7 | conference with K. Duff and M. Rachlis regarding procedures for distribution of claim forms and EquityBuild documents (.7) | $ 182.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KMP | $ 140.00 | 0.3 | prepare draft notice to claimants of filing of opt-out notice and communicate with J. Wine regarding same (.3). | $ 42.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | KMP | $ 140.00 | 0.5 | Revise, finalize, and file notice of opt-out claimants, and confer with J. Wine regarding same (.5) | $ 70.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | MR | $ 390.00 | 0.4 | furrier review of communications to claimants regarding claims form distribution and filing of notice (.4). | $ 156.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | MR | $ 390.00 | 0.7 | Participate in meeting with K. Duff and J. Wine regarding claim form distribution (.7) | $ 273.00 |
| Feb-21 | Claims Administration & Objections | 2/25/2021 | SZ | $ 110.00 | 0.2 | Attention to a claimant's voice message and email communication with J. Wine about the same (.2). | $ 22.00 |
| Feb-21 | Claims Administration & Objections | 2/26/2021 | JRW | $ 260.00 | 0.2 | Confer with document vendor regarding claimant inquiries. | $ 52.00 |
| Feb-21 | Claims Administration & Objections | 2/26/2021 | KMP | $ 140.00 | 0.7 | Revise, finalize, and prepare transmittal emails for notice to claimants of filing of opt-out notice. | $ 98.00 |
| Mar-21 | Business Operations | 3/9/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Rak and insurance broker regarding information for insurance renewal (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | KBD | $ 390.00 | 0.3 | Attention to claimants' communications regarding claims process (.3) | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claimant communication and documentation issue (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding claims process notice and service issue (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and M. Rachlis regarding communication with claimants with claims documentation link (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | KBD | $ 390.00 | 0.2 | Work on joint status report (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | KBD | $ 390.00 | 0.2 | attention to claims vendor agreement and proposed changes (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | KBD | $ 390.00 | 0.4 | work on responses to claimants (.4) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | KBD | $ 390.00 | 0.4 | Study joint status report and exchange correspondence with J. Wine and M. Rachlis regarding revisions (.4) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | KBD | $ 390.00 | 0.3 | Attention to claimant communication and review of claims documentation (.3) | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | KBD | $ 390.00 | 0.9 | work on joint status report and exchange various related correspondence (.9). | $ 351.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | KBD | $ 390.00 | 0.2 | Work on communications with claimants relating to distribution of claims documentation. | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding communications with claimants (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding improvement to master claims spreadsheet (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | KBD | $ 390.00 | 0.2 | study inventory of EB documents (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | KBD | $ 390.00 | 0.9 | Telephone conference with J. Wine, J. Rak, and IT consultants regarding documents for EB database and distribution of claims documentation (.9) | $ 351.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claims process and counsel for claimants (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding property groupings for claims process (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | KBD | $ 390.00 | 0.1 | Telephone conference with and study correspondence from IT consultant regarding copying and preparation of electronic records for production (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | KBD | $ 390.00 | 0.4 | Telephone conference with M. Rachlis regarding claims process issues and planning (.4) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/12/2021 | KBD | $ 390.00 | 0.5 | Work with IT consultant and J. Rak regarding preparation of electronic records for EB database vendor (.5) | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/14/2021 | KBD | $ 390.00 | 0.2 | draft correspondence regarding hard drive with electronic records from defendants' devices for inclusion in EB records database (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | KBD | $ 390.00 | 0.2 | exchange further correspondence relating to electronic record for EB database (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | KBD | $ 390.00 | 0.2 | study correspondence with vendor regarding various document issue for EB database (.2). | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/15/2021 | KBD | $ 390.00 | 0.4 | Work with IT consultant, J. Wine, and J. Rak regarding preparation of electronic records for EB database vendor (.4) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | KBD | $ 390.00 | 0.5 | further discussions with IT consultant (.5) | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | KBD | $ 390.00 | 0.5 | telephone conference regarding recovery and copying of devices for production to claims document database vendor (.5) | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence regarding claimant inquiries about claims process (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding claims vendor work with EB records (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | KBD | $ 390.00 | 0.1 | study correspondence relating to communications with claimants regarding claims documentation (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding electronic records on defendants' devices for EB database (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding communications with claimants relating to claims process (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communications with claimants regarding claims documentation and claims process (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Rak regarding vendor for review of electronic records (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/23/2021 | KBD | $ 390.00 | 0.1 | Study correspondence from claimants' counsel regarding request for records . | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | KBD | $ 390.00 | 0.2 | Study correspondence from and brief telephone conference with claimants' counsel regarding request for claims documentation (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | KBD | $ 390.00 | 0.5 | draft response to correspondence from claimants' counsel regarding request for claims documentation and exchange correspondence with J. Wine regarding revisions (.5) | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | KBD | $ 390.00 | 0.7 | confer with M. Rachlis and J. Wine regarding claimants' counsel's request for claims documentation (.7) | $ 273.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claimant communications regarding claims process (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | KBD | $ 390.00 | 0.3 | revise correspondence to claimants' counsel regarding request for records and exchange correspondence with J. Wine and M. Rachlis regarding same (.3) | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | KBD | $ 390.00 | 0.8 | Draft correspondence to claimants regarding claims process (.8) | $ 312.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding claims process (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Rak regarding vendor communication and electronic records (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | KBD | $ 390.00 | 0.1 | study correspondence from vendor regarding preparation of electronic records for EB database (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | KBD | $ 390.00 | 1.2 | Telephone conferences and exchange correspondence with J. Wine regarding communication with claimants relating to claims process and claims documentation (1.2) | $ 468.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | KBD | $ 390.00 | 1.4 | draft and revise correspondence to claimants regarding claims process (1.4) | $ 546.00 |
| Mar-21 | Claims Administration & Objections | 3/27/2021 | KBD | $ 390.00 | 0.2 | Attention to communications from claimants regarding claims process. | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/28/2021 | KBD | $ 390.00 | 0.6 | Legal research regarding issues relating to claims issues and exchange correspondence with J. Wine regarding same. | $ 234.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | KBD | $ 390.00 | 0.1 | exchange related correspondence with M. Rachlis regarding claimants' records request (.1) | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | KBD | $ 390.00 | 0.2 | work on electronic records for EB database (.2) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | KBD | $ 390.00 | 0.2 | work on responses to claimants (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | KBD | $ 390.00 | 0.3 | Draft correspondence to claimants' counsel regarding records request (.3) | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/31/2021 | KBD | $ 390.00 | 0.1 | attention to granting of tenth sales motion and exchange various related correspondence regarding single claim process (.1). | $ 39.00 |
| Mar-21 | Claims Administration & Objections | 3/31/2021 | KBD | $ 390.00 | 0.2 | Work on responses to claimants regarding claims process (.2) | $ 78.00 |
| Mar-21 | Asset Disposition | 3/16/2021 | JR | $ 140.00 | 0.2 | Review email from K. Duff and provide requested property information and closing dates (.2) | $ 28.00 |
| Mar-21 | Business Operations | 3/17/2021 | KMP | $ 140.00 | 0.3 | confer with K. Duff, J. Wine and A. Watychowicz regarding communication from vendor representative relating to request for payment for software hosting platform (.3). | $ 42.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 0.1 | correspondence with counsel for intervenor regarding joint status report (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 0.1 | Correspondence with vendor and claimants' counsel regarding vendor contracts (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 0.2 | correspondence with K. Duff and M. Rachlis regarding claims process (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 0.2 | correspondence with M. Rachlis and K. Duff regarding updates to claimant information (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 0.2 | related correspondence with claimants' counsel (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/1/2021 | JRW | $ 260.00 | 1.5 | attention to responding to claimant inquiries and related email exchanges with M. Rachlis and K. Duff (1.5). | $ 390.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.1 | confer with J. Rak regarding EquityBuild document transfer (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimant's counsel regarding document hosting (.1). | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff and M. Rachlis regarding procedures for claim distribution (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.2 | Telephone conference with J. Rak regarding EquityBuild documents (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.3 | confer with K. Pritchard regarding updates to claimant contact information and email bounce-backs (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.4 | investigate and respond to claimant inquiry and related correspondence with K. Pritchard (.4) | $ 104.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.5 | draft email to claimants regarding passwords and links to claims documentation and related revisions from M. Rachlis (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 0.7 | attention to claimant inquiries (.7) | $ 182.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | JRW | $ 260.00 | 1.1 | telephone conference with e-discovery vendors and counsel for claimants (1.1) | $ 286.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | KMP | $ 140.00 | 0.2 | Communications with J. Wine regarding issues relating to recent correspondence to claimants. | $ 28.00 |
| Mar-21 | Claims Administration & Objections | 3/2/2021 | MR | $ 390.00 | 0.3 | Attention to communications from J. Wine regarding procedures for claim distribution and communication regarding claims documentation. | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JR | $ 140.00 | 0.9 | exchange correspondence with A. Watychowicz, J. Wine, S. Zjalic and IT consultant regarding same (.9). | $ 126.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JR | $ 140.00 | 1.9 | Locate documents on the EquityBuild computer related to the inventory project (1.9) | $ 266.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JRW | $ 260.00 | 0.1 | communications with K. Duff and M. Rachlis regarding claims status report (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JRW | $ 260.00 | 0.1 | confer with J. Rak regarding EquityBuild documents (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JRW | $ 260.00 | 0.4 | begin drafting joint claims status report (.4) | $ 104.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JRW | $ 260.00 | 0.4 | review revised license agreement from vendor and related correspondence to claimants' counsel (.4). | $ 104.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | JRW | $ 260.00 | 0.5 | revise draft email to claimants from vendor and related exchange of correspondence with vendor (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/3/2021 | MR | $ 390.00 | 1 | Review and work on issues and email to claimants for joint claims status report. | $ 390.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JR | $ 140.00 | 0.4 | Call with vendor and J. Wine regarding claims distribution project (.4) | $ 56.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JR | $ 140.00 | 0.8 | exchange correspondence with J. Wine regarding same (.8) | $ 112.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JR | $ 140.00 | 5 | review and update EquityBuild investor contact list related to the claims distribution project (5.0). | $ 700.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.1 | confer with J. Rak regarding EquityBuild documents (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.1 | email exchange with SEC (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.1 | Confer with counsel for claimants regarding joint status report and requested extension (.1) | $ 26.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.2 | update service emails for City of Chicago and related email exchange (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.3 | conference call with claims distribution vendor and J. Rak regarding email lists and procedures (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 0.7 | work with J. Rak on clean-up of email lists and opt-outs (.7) | $ 182.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 1 | review and provide comments on database vendor license agreement (1.0). | $ 260.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 1.8 | attention to claimants' emails and related responses to claimant inquiries and communicate with K. Pritchard and claims vendor regarding updates to claimant information (1.8) | $ 468.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | JRW | $ 260.00 | 2 | prepare draft of status report and work with M. Duff and M. Rachlis on revisions to same (2.0) | $ 520.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | MR | $ 390.00 | 0.2 | attention to vendor issues and comments on agreement (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/4/2021 | MR | $ 390.00 | 0.8 | Review and work on status report and communicate regarding report with J. Wine and K. Duff (.8). | $ 312.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel regarding vendor contract (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | JRW | $ 260.00 | 1 | Work with J. Rak and vendor on claims distribution project (1.0) | $ 260.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | JRW | $ 260.00 | 1.5 | attention to responding to claimant inquiries (1.5) | $ 390.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | JRW | $ 260.00 | 3.1 | exchange multiple drafts and comments regarding joint status report with counsel for claimants, M. Rachlis and K. Duff and revise and finalize same for filing (3.1). | $ 806.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | KMP | $ 140.00 | 0.5 | Confer with J. Wine regarding issues relating to claimants' emails and research same (.5) | $ 70.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | MR | $ 390.00 | 1.5 | Further attention to joint claims status report and conferences regarding same with J. Wine and K. Duff. | $ 585.00 |
| Mar-21 | Claims Administration & Objections | 3/5/2021 | SZ | $ 110.00 | 1.1 | Attention to filing of joint claims status report and communication with J. Wine about same. | $ 121.00 |
| Mar-21 | Claims Administration & Objections | 3/6/2021 | JR | $ 140.00 | 0.9 | Upload inventory list and records related to claims project from the EquityBuild records. | $ 126.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | AEP | $ 390.00 | 0.3 | Review e-mail from J. Rak regarding assembly of all outstanding publicly recorded documents pertaining to various receivership properties and conduct follow up research regarding potential existence of as-yet unidentified EBF mortgage loans. | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | JR | $ 140.00 | 0.6 | Exchange correspondence with J. Wine regarding adding claimants' counsel to claim distribution list (.6) | $ 84.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | JR | $ 140.00 | 5.6 | update workbook with requested email contact content related to the claims distribution project (5.6). | $ 784.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | JRW | $ 260.00 | 0.2 | related email exchange with claimants' counsel (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | JRW | $ 260.00 | 1 | review and correspond with K. Duff regarding responses to claimant inquiries (1.0). | $ 260.00 |
| Mar-21 | Claims Administration & Objections | 3/8/2021 | JRW | $ 260.00 | 1.8 | Work with J. Rak and vendor on claims distribution, opt outs, and adding counsel to email service lists (1.8) | $ 468.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JR | $ 140.00 | 0.1 | exchange correspondence with IT consultant regarding preparation of EquityBuild electronic documents (.1) | $ 14.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JR | $ 140.00 | 0.5 | telephone call with K. Duff, J. Wine and IT consultant related to same (.5). | $ 70.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JR | $ 140.00 | 6.1 | Update workbook with requested email contact content related to the claims distribution project (6.1) | $ 854.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JRW | $ 260.00 | 0.3 | related research and exchange with claimants' counsel regarding appearances (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JRW | $ 260.00 | 0.4 | Telephone conference with claimant's counsel regarding redline of vendor agreement (.4) | $ 104.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JRW | $ 260.00 | 0.5 | work with J. Rak on adding counsel of record to property-specific email service lists (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JRW | $ 260.00 | 0.9 | telephone conference with K. Duff, J. Rak and IT consultants regarding EquityBuild documents (.9) | $ 234.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | JRW | $ 260.00 | 1.3 | attention to responding to claimant inquiries (1.3). | $ 338.00 |
| Mar-21 | Claims Administration & Objections | 3/9/2021 | KMP | $ 140.00 | 0.2 | Attention to message from claimant regarding claim documents and confer with J. Wine regarding same. | $ 28.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/10/2021 | JR | $ 140.00 | 0.2 | Review email from J. Wine and provide requested counsel of record information related to the claims distribution project (.2) | $ 28.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | JR | $ 140.00 | 2.5 | review same and update worksheet related to the claims distribution project (2.5). | $ 350.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | JRW | $ 260.00 | 0.2 | telephone conference with counsel for claimants regarding claims process and title searches (.2). | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/10/2021 | JRW | $ 260.00 | 0.2 | Confer with J. Rak regarding email service lists for properties and counsel of record for same (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | JR | $ 140.00 | 0.5 | Meeting with K. Duff and IT consultant regarding preparation of EquityBuild electronic records. | $ 70.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | JRW | $ 260.00 | 0.1 | confer with S. Zjalic regarding claims review (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | JRW | $ 260.00 | 0.5 | study revised vendor agreement and related correspondence with claimants' counsel (.5). | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/11/2021 | JRW | $ 260.00 | 2 | Review draft proposal for resolution of properties with single claims, hearing transcript and notes (.4), related conference with K. Duff and M. Rachlis (1.5), and exchange correspondence with A. Porter regarding same (.1) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S South Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | $ 520.00 |
| Mar-21 | Claims Administration & Objections | 3/12/2021 | AEP | $ 390.00 | 1 | Teleconference with K. Duff and J. Wine regarding strategy for analyzing claims. | $ 390.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | JR | $ 140.00 | 0.4 | Telephone conference with K. Duff, J. Wine and IT consultant related to EquityBuild electronic records. | $ 56.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | JRW | $ 260.00 | 0.4 | Telephone conference with K. Duff, J. Rak and IT consultant regarding preparation of electronic records for EB database vendor (.4) | $ 104.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | JRW | $ 260.00 | 0.5 | telephone conference regarding recovery and copying of EquityBuild devices for document database vendor (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/15/2021 | JRW | $ 260.00 | 0.7 | study acquisition plan from database vendor and provide comments regarding same (.7). | $ 182.00 |
| Mar-21 | Claims Administration & Objections | 3/16/2021 | JR | $ 140.00 | 0.1 | review email from J. Wine and further exchange correspondence related to claimant's counsels email update (.1). | $ 14.00 |
| Mar-21 | Claims Administration & Objections | 3/16/2021 | JR | $ 140.00 | 0.6 | Exchange correspondence with IT consultant regarding preparation of EquityBuild electronic records (.6) | $ 84.00 |
| Mar-21 | Claims Administration & Objections | 3/16/2021 | JRW | $ 260.00 | 0.1 | Correspondence from vendor regarding document database project (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/16/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding EquityBuild documents and cell phone records (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/16/2021 | JRW | $ 260.00 | 0.2 | review list of properties from claimant's counsel and related correspondence with J. Rak (.2). | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JR | $ 140.00 | 0.1 | exchange correspondence with K. Pritchard and K. Duff regarding same (.1) | $ 14.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JR | $ 140.00 | 0.2 | Review email from K. Duff regarding contacting vendor and obtaining a license for opening various electronic records (.2) | $ 28.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JR | $ 140.00 | 0.4 | contact vendor regarding same (.4) | $ 56.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JR | $ 140.00 | 2.3 | review email from J. Wine regarding updates to counsel email list for all lenders filing claims and update same (2.3). | $ 322.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JRW | $ 260.00 | 0.1 | Exchange emails with claimants' counsel regarding service emails (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JRW | $ 260.00 | 0.2 | related email exchange with vendor regarding technical issues for claimant (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JRW | $ 260.00 | 0.3 | correspond with K. Duff and M. Rachlis regarding standard response to claimant inquiry regarding claims documentation (.3). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | JRW | $ 260.00 | 1.5 | attention to responding to claimant inquiries (1.5) | $ 390.00 |
| Mar-21 | Claims Administration & Objections | 3/17/2021 | MR | $ 390.00 | 0.3 | Attention to issues regarding response to claimant inquiry. | $ 117.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JR | $ 140.00 | 0.1 | exchange correspondence with K. Duff regarding same (.1) | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JR | $ 140.00 | 0.5 | Exchange correspondence with vendor and gather information for obtaining a license related to accessing electronic records (.5) | $ 70.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JR | $ 140.00 | 0.8 | review email from J. Wine and update email list for claimants' counsel (.8). | $ 112.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with K. Duff regarding standard response to claimant inquiries (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JRW | $ 260.00 | 0.5 | exchange correspondence with J. Rak and documents vendor regarding distribution of claim forms (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JRW | $ 260.00 | 0.6 | study proof of claim and spreadsheet from claimant's counsel and correspondence regarding same (.6) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/18/2021 | JRW | $ 260.00 | 0.9 | attention to investigating and responding to claimant inquiries (.9). | $ 234.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JR | $ 140.00 | 0.2 | Update email list for claimants counsel (.2) | $ 28.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JR | $ 140.00 | 2.1 | update lender email list (2.1) | $ 294.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with document vendor regarding updates to emails (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JRW | $ 260.00 | 0.3 | research claim forms regarding address anomaly on master claims list and related exchange with J. Rak (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JRW | $ 260.00 | 0.5 | review proofs of claim and email correspondence regarding claimants and related correspondence with J. Rak and A. Watychowicz regarding necessary revisions to master list of lenders and contact sheets (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JRW | $ 260.00 | 0.7 | attention to claimant inquiries and drafting standard response regarding claimant IDs (.7). | $ 182.00 |
| Mar-21 | Claims Administration & Objections | 3/19/2021 | JRW | $ 260.00 | 1.2 | work with J. Rak on updates to contact spreadsheet (1.2) | $ 312.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel regarding requested extension (.1). | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | JRW | $ 260.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding claimant records (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | JRW | $ 260.00 | 0.2 | confer with J. Rak regarding database updates (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/22/2021 | JRW | $ 260.00 | 1.3 | attention to responding to claimant inquiries and related correspondence to K. Duff (1.3) | $ 338.00 |
| Mar-21 | Claims Administration & Objections | 3/23/2021 | JR | $ 140.00 | 0.6 | Review emails from J. Wine pertaining to claimant request for email and address updates (.6) | $ 84.00 |
| Mar-21 | Claims Administration & Objections | 3/23/2021 | JR | $ 140.00 | 1.9 | exchange further communication with J. Wine regarding same and complete all updates to claimant information on various workbooks (1.9). | $ 266.00 |
| Mar-21 | Claims Administration & Objections | 3/23/2021 | JRW | $ 260.00 | 2.3 | Work with J. Rak on updating lender and counsel emails, adding funds to claims distribution contact list, and related correspondence to document vendor (2.3) | $ 598.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | JRW | $ 260.00 | 0.1 | Confer with documents vendor regarding duplication of emails (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | JRW | $ 260.00 | 0.5 | conference with K. Duff and M. Rachlis regarding request for claims forms (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | JRW | $ 260.00 | 0.6 | review and revise draft correspondence to claimants' counsel regarding same (.6) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/24/2021 | MR | $ 390.00 | 0.5 | Conference regarding claimants' counsel request for claims records with K. Duff and J. Wine. | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | AEP | $ 390.00 | 0.2 | review e-mail regarding accounts receivable correspondence from institutional lender and prepare response to J. Wine and K. Duff (.2). | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | JRW | $ 260.00 | 0.1 | correspond with vendor regarding claimant issue (.1). | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding project (.1) | $ 26.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | JRW | $ 260.00 | 0.2 | correspondence with vendor regarding license agreement and related correspondence to K. Duff and J. Rak regarding EquityBuild documents (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | JRW | $ 260.00 | 0.2 | review and revise draft correspondence to claimant's counsel (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/25/2021 | JRW | $ 260.00 | 0.8 | correspondence with K. Duff regarding claimant inquiries and responding to same (.8) | $ 208.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | JRW | $ 260.00 | 0.1 | correspondence with documents vendor regarding claimant emails (.1). | $ 26.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Mar-21 | Claims Administration & Objections | 3/26/2021 | JRW | $ 260.00 | 0.2 | Work with J. Rak on providing updates to database vendor (.2) | $ 52.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | JRW | $ 260.00 | 0.5 | work with K. Duff on response to claimant inquiries about claims documentation (.5) | $ 130.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | JRW | $ 260.00 | 1.1 | review and revise draft email to claimants regarding claims process (1.1) | $ 286.00 |
| Mar-21 | Claims Administration & Objections | 3/26/2021 | JRW | $ 260.00 | 3.1 | attention to claimant inquiries (3.1) | $ 806.00 |
| Mar-21 | Claims Administration & Objections | 3/27/2021 | MR | $ 390.00 | 0.5 | Review letter to claimants' counsel regarding request for claims records. | $ 195.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | JR | $ 140.00 | 0.2 | Review email from J. Wine related to claimant email and address update, make recommended changes and send request to claims vendor. | $ 28.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | JRW | $ 260.00 | 0.6 | Review claims documentation and work with vendor regarding adjustments to database (.6) | $ 156.00 |
| Mar-21 | Claims Administration & Objections | 3/29/2021 | JRW | $ 260.00 | 1 | investigate and respond to claimant inquiries (1.0). | $ 260.00 |
| Mar-21 | Claims Administration & Objections | 3/30/2021 | JRW | $ 260.00 | 0.8 | Attention to researching and responding to claimant inquiries. | $ 208.00 |
| Mar-21 | Claims Administration & Objections | 3/31/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with document vendor regarding claims distribution project (.3) | $ 78.00 |
| Mar-21 | Claims Administration & Objections | 3/31/2021 | JRW | $ 260.00 | 1.6 | attention to researching and responding to claimant inquiries and related communications with K. Duff (1.6) | $ 416.00 |
| Apr-21 | Business Operations | 4/13/2021 | KBD | $ 390.00 | 0.4 | study property manager financial reporting (7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding claimants' counsel's request for claims documentation (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | KBD | $ 390.00 | 0.2 | review and address email from claimant regarding claims documentation link issue and exchange related correspondence with J. Wine (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | KBD | $ 390.00 | 0.2 | telephone conference with M. Rachlis regarding recovery and inspection of EB documents (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Rak and J. Wine regarding vendor and license issues for records for EB database (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | KBD | $ 390.00 | 0.5 | Telephone conference with claimants' counsel regarding request for claims documentation (.5) | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/2/2021 | KBD | $ 390.00 | 0.1 | Review vendor invoice and exchange related correspondence with J. Wine (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/3/2021 | KBD | $ 390.00 | 0.2 | Study vendor agreement and related correspondence. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | KBD | $ 390.00 | 0.1 | attention to correspondence with potential claimant who did not submit claim (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence regarding emails relating to claimant (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and J. Rak regarding records for documents database (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | KBD | $ 390.00 | 0.3 | study vendor agreement and exchange related correspondence with J. Wine regarding revisions (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | KBD | $ 390.00 | 0.1 | attention to communications from claimant and A. Porter relating to property sales, proceeds, and claims process (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | KBD | $ 390.00 | 0.1 | Telephone conference with J. Wine regarding interim status report (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | KBD | $ 390.00 | 0.5 | study and revised draft joint status report and exchange related correspondence (.5) | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | KBD | $ 390.00 | 0.5 | Study and revise draft status report on claims and exchange related correspondence (.5) | $ 195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/11/2021 | KBD | $ 390.00 | 0.2 | Work on claims processing issues. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | KBD | $ 390.00 | 0.1 | Study correspondence from vendor regarding claims documentation distribution project status (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with claimant regarding claims documentation and confidentiality issue (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | KBD | $ 390.00 | 0.2 | review status of vendor agreement and revisions and exchange related correspondence with J. Wine and further attention to joint status report and impact of document database on timing (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding EB document database agreement and communications with claimants' counsel regarding initiation of claims process (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | KBD | $ 390.00 | 0.3 | work on correspondence with claimant regarding claims process timing (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding vendor agreement (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | KBD | $ 390.00 | 0.2 | study correspondence from claimants' counsel regarding potential subpoena for records (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | KBD | $ 390.00 | 0.3 | revise joint status report on claims and exchange related correspondence with J. Wine (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | KBD | $ 390.00 | 0.2 | telephone conference with J. Wine regarding joint status report (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | KBD | $ 390.00 | 0.7 | Revise joint status report and exchange related correspondence with J. Wine (.7) | $ 273.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and A. Watychowicz regarding access to accounting records for document database (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine and M. Rachlis regarding joint status report and review drafts of joint status report (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | KBD | $ 390.00 | 0.5 | further work on joint status report and attempt to reconcile differences in positions of claims process participants (.5). | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/17/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding joint status report (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/17/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence relating to vendor access of EB online records (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/18/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence relating to vendor access of EB online records (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/18/2021 | KBD | $ 390.00 | 0.2 | Draft correspondence to claimants' counsel and SEC regarding joint status report (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with vendor regarding distribution of claims documentation to claimants (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.2 | draft correspondence to J. Wine regarding electronic records issues (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.2 | review correspondence regarding vendor access of EB online records and exchange correspondence with claimants' counsel relating to same (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with claimants' counsel and SEC regarding joint status report (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.3 | attention to and exchange correspondence with K. Pritchard regarding filing of joint status report (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KBD | $ 390.00 | 0.3 | attention to claimant inquiries and communications (.3). | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | KBD | $ 390.00 | 0.2 | study correspondence relating to electronic records for database and exchange related correspondence with A. Watychowicz (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | KBD | $ 390.00 | 0.3 | Attention to communication with claimants regarding claims process (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/21/2021 | KBD | $ 390.00 | 0.2 | attention to customer support emails for claims vendor (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/21/2021 | KBD | $ 390.00 | 0.3 | Telephone conference with claimant's counsel regarding claims process (.3) | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/22/2021 | KBD | $ 390.00 | 0.2 | Work on response to claimant communication relating to claims process. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | KBD | $ 390.00 | 0.2 | Study correspondence from J. Wine regarding discovery for claims process. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | KBD | $ 390.00 | 0.1 | Work on response to claimant (.1) | $ 39.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/26/2021 | KBD | $ 390.00 | 0.2 | attention to vendor expense and document assembly efforts (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | KBD | $ 390.00 | 0.4 | study correspondence regarding claimants' request for records (.4) | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | KBD | $ 390.00 | 0.2 | attention to communications with database vendor regarding login information and expense issues (.2). | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding communication with claimants (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | KBD | $ 390.00 | 0.1 | telephone conference with J. Wine regarding preparation for call with claimants' counsel (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | KBD | $ 390.00 | 0.4 | exchange correspondence regarding document database expense issues (.4) | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | KBD | $ 390.00 | 0.2 | telephone conference with J. Wine regarding claimants' request for claims and other documentation (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | KBD | $ 390.00 | 0.2 | work on issue and exchange correspondence relating to records for document database and expenses (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | KBD | $ 390.00 | 0.4 | Study correspondence and documents from claimants' counsel and J. Wine regarding request for claims and other documentation (.4) | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | KBD | $ 390.00 | 0.5 | telephone conference with claimants' counsel and J. Wine regarding request for claims and other documentation (.5) | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | KBD | $ 390.00 | 0.2 | Study information and correspondence regarding claims (.2) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | KBD | $ 390.00 | 0.4 | attention to document database, expense issues, and related communications (.4) | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | KBD | $ 390.00 | 0.5 | study document vendor master service agreement and draft related correspondence to J. Wine (.5). | $ 195.00 |
| Apr-21 | Business Operations | 4/12/2021 | AW | $ 140.00 | 0.2 | email exchanges regarding access to email accounts and saved emails (.2). | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | JRW | $ 260.00 | 0.1 | correspond with K. Duff regarding claimant inquiry (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | JRW | $ 260.00 | 0.2 | Correspondence with J. Rak and K. Duff regarding vendor software (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | JRW | $ 260.00 | 0.6 | review and organize emails in receiver's account, and prepare responses to claimant emails (.6) | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | JRW | $ 260.00 | 0.6 | telephone conference with claimants' counsel and K. Duff regarding records subpoena and motion (.6). | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | JRW | $ 260.00 | 1 | study revised vendor contract and license agreement and related revisions and comments to counsel for claimants (1.0) | $ 260.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | MR | $ 390.00 | 0.1 | Attention to claims related matters (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | MR | $ 390.00 | 0.3 | follow up with K. Duff regarding claimant's request for records (.3). | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/1/2021 | MR | $ 390.00 | 0.5 | attention to issues regarding claimant discovery (.5) | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/2/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding status of claims distribution project (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/2/2021 | JRW | $ 260.00 | 0.2 | review vendor invoice and related email exchange with K. Duff (.2). | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/3/2021 | JRW | $ 260.00 | 0.2 | Review updated vendor agreement and related correspondence to K. Duff. | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | AW | $ 140.00 | 0.1 | review email exchange relating to distribution to IRA and other custodial claimants and related follow up with J. Wine (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | AW | $ 140.00 | 0.1 | Email exchange with J. Wine and J. Rak regarding contact emails for claimants and review project (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | AW | $ 140.00 | 0.3 | review email files and email communications with K. Duff and J. Wine regarding processing of emails (.3). | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | AW | $ 140.00 | 0.4 | start reviewing spreadsheet and update claimants' names to include complete names as identified on master claims list (.4) | $ 56.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JR | $ 140.00 | 0.1 | communication with IT representative regarding EB records for database (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JR | $ 140.00 | 0.2 | exchange correspondence with K. Duff and J. Wine and provide requested information related to EB records for database (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JR | $ 140.00 | 0.2 | Review email from J. Wine and A. Watychowicz and provide requested claimant information (.2) | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding updates required to claimant contact list (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.1 | review research regarding distributions (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.1 | Correspondence with J. Rak and K. Duff regarding EquityBuild documents (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.2 | correspondence with claimants' counsel regarding counsel of record and distribution of claim forms and related exchange with J. Rak regarding updating records (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff and claims vendor regarding invoice and breakdown of fees (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.3 | additional correspondence with claimants' counsel and K. Duff regarding revisions to vendor agreement (.3 ) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.3 | correspondence with K. Duff regarding revised vendor agreement and related revisions to claimants' counsel (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 0.5 | correspondence with claimant's counsel regarding distribution of claims forms and related review of records (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | JRW | $ 260.00 | 1.6 | attention to responding to claimant inquiries (1.6) | $ 416.00 |
| Apr-21 | Claims Administration & Objections | 4/5/2021 | MR | $ 390.00 | 0.2 | Attention to emails on claims process related issues. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/6/2021 | AW | $ 140.00 | 2.3 | Complete review of email spreadsheet and update claimants' names to include complete names as identified on master claims list and communicate with J. Wine and J. Rak regarding same. | $ 322.00 |
| Apr-21 | Claims Administration & Objections | 4/6/2021 | JRW | $ 260.00 | 0.1 | Exchange correspondence with claimants' counsel regarding properties (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/6/2021 | JRW | $ 260.00 | 0.2 | email exchange with counsel for claimants regarding counsel of record for service (.2). | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/6/2021 | MR | $ 390.00 | 0.2 | Attention to inquiry from claimant's counsel and follow up with E. Duff regarding same. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/7/2021 | JR | $ 140.00 | 0.4 | Review emails from J. Wine pertaining to lender counsel email contact list update and update same. | $ 56.00 |
| Apr-21 | Claims Administration & Objections | 4/7/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor and claimant's counsel regarding vendor agreement (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | AW | $ 140.00 | 0.1 | communicate with IT consultant regarding archive notices relating to EquityBuild emails and group issue (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | AW | $ 140.00 | 0.1 | compile email folders and email K. Duff link containing same (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.1 | review revisions to interim report and further revise same (.1). | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding status report to court (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.2 | Review updates to claimant spreadsheet (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.3 | revise worksheet regarding claims and related correspondence to K. Duff and A. Porter (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.4 | confer with vendor and SEC regarding provision of records (.4) | $ 104.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.7 | prepare draft of interim status report on claims (.7) | $ 182.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | JRW | $ 260.00 | 0.8 | attention to responding to claimant inquiries and review correspondence with claimant group (.8) | $ 208.00 |
| Apr-21 | Claims Administration & Objections | 4/8/2021 | MR | $ 390.00 | 1 | Attention to emails and review drafts of claims status report and circulate same to K. Duff and J. Wine. | $ 390.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 0.1 | correspondence from claimant's counsel regarding request for information regarding sale of property and related email to A. Porter and K. Duff (.1). | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 0.1 | respond to claimant inquiries (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 0.2 | communications with SEC (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 0.3 | correspondence with counsel for claimants and vendor regarding EquityBuild document project (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 1 | Exchange drafts of interim status report on claims with M. Rachlis and K. Duff (1.0) | $ 260.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/9/2021 | JRW | $ 260.00 | 1.9 | extended conference with A. Porter, M. Rachlis, and K. Duff regarding procedure for addressing recorded liens against properties (1.9) | $ 494.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | MR | $ 390.00 | 0.3 | further review and comment on draft claims status reports and related communications (.3). | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/9/2021 | MR | $ 390.00 | 1.9 | Meeting on claim related issues with J. Wine, A. Porter and K. Duff (1.9) | $ 741.00 |
| Apr-21 | Claims Administration & Objections | 4/10/2021 | JRW | $ 260.00 | 0.1 | respond to claimant inquiry (.1). | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/10/2021 | JRW | $ 260.00 | 0.1 | Update spreadsheet (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | AW | $ 140.00 | 0.3 | Review email correspondence relating to transfer of claims' documentation. | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.1 | email to K. Duff and M. Rachlis regarding EB documents and commencement of claims process (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding property grouping (SSDF1, 4520-26 S Drexel Boulevard) (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiry (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.2 | confer with claimants' counsel regarding EquityBuild documents and commencement of claims process (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.2 | follow-up regarding revised vendor agreement with claimants' counsel (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with vendor regarding claims documentation metrics (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.3 | review revised vendor agreement and related analysis to K. Duff (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | JRW | $ 260.00 | 0.5 | telephone conference with vendors and claimants' counsel regarding finalization of vendor agreement (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/12/2021 | MR | $ 390.00 | 0.2 | Attention to issues on joint status report and database vendor issue. | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | AW | $ 140.00 | 0.1 | attention to voice message from claimant and email J Wine regarding draft response (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | AW | $ 140.00 | 0.2 | Attention to emails from claimants regarding claims process and email approved responses (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiries (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | JRW | $ 260.00 | 0.2 | revisions to joint status report and related correspondence with K. Duff (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with claimants' counsel and vendor regarding EquityBuild documents and finalization of agreement (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | JRW | $ 260.00 | 0.4 | confer with counsel for claimants regarding commencement of claims process, EquityBuild document database and Excel spreadsheets, and related follow-up email (.4) | $ 104.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | JRW | $ 260.00 | 0.6 | attention to responding to claimant inquiries (.6). | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/13/2021 | MR | $ 390.00 | 0.1 | attention to status on database vendor and impact regarding same (.1) | $ 39.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding claimant inquiry (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.2 | email to SEC (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.4 | confer with vendor and K. Pritchard regarding hard drive of EquityBuild documents (.4) | $ 104.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.7 | work with K. Duff on revisions to joint status report and related email to counsel for claimants and SEC (.7) | $ 182.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.8 | multiple correspondence with vendor and claimants' counsel regarding revisions to vendor agreement and procedures (.8) | $ 208.00 |
| Apr-21 | Claims Administration & Objections | 4/14/2021 | JRW | $ 260.00 | 0.8 | telephone conference with SEC and K. Duff (.8) | $ 208.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | AW | $ 140.00 | 0.2 | attention to emails requesting contact info update and process same (.2). | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | AW | $ 140.00 | 0.4 | Attention to emails from claimants requesting status updates and additional information regarding claims process and respond to same (.4) | $ 56.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/15/2021 | JRW | $ 260.00 | 0.1 | related email exchange with claimants counsel (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | JRW | $ 260.00 | 0.5 | prepare list regarding same for claimants' counsel (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | JRW | $ 260.00 | 1.2 | attention to joint status report on commencement of claims process and several exchanges of revisions and comments with K. Duff, SEC, and claimants' counsel (1.2) | $ 312.00 |
| Apr-21 | Claims Administration & Objections | 4/15/2021 | MR | $ 390.00 | 0.4 | Attention to emails on joint status and claims. | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | AW | $ 140.00 | 0.1 | confer with J. Wine regarding joint status report and brief review of same (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | AW | $ 140.00 | 0.1 | email exchange with J. Wine regarding change of format of exhibit for claimants (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | AW | $ 140.00 | 0.1 | respond to follow up emails from same claimants (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | AW | $ 140.00 | 2.3 | Review emails from claimants regarding received documents and questions about claims process, brief communications with J. Wine regarding same, research answers to frequently asked questions, and send out email responses (2.3) | $ 322.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | JRW | $ 260.00 | 0.3 | attention to claimant inquiries and related exchange with A. Watychowicz regarding spreadsheet with claim numbers (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | JRW | $ 260.00 | 0.4 | email exchange and telephone conference with vendor regarding data inventory, third-party software and passwords (.4). | $ 104.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | JRW | $ 260.00 | 1.8 | Continued preparation of joint status report and related exchanges with SEC and claimants' counsel, conferences with K. Duff and M. Rachlis, and revisions to same (1.8) | $ 468.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | KMP | $ 140.00 | 0.3 | Review and revise draft joint status report and related communications with K. Duff and J. Wine. | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | MR | $ 390.00 | 0.5 | attention to follow up regarding claimant's properties and related issues (.5). | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/16/2021 | MR | $ 390.00 | 0.5 | Attention to joint status report and related issues (.5) | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/17/2021 | JRW | $ 260.00 | 0.2 | Review revised draft of joint status report and related email exchange with K. Duff. | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | AW | $ 140.00 | 0.3 | Prepare packet regarding claimant and email K. Duff (.3) | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | AW | $ 140.00 | 0.5 | attention to email from database vendor regarding additional claim and bounced email, review claim forms and contact sheets, request update to database, and follow up email to J. Wine and database vendor (.5). | $ 70.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | AW | $ 140.00 | 1.8 | review emails from claimants regarding received documents and requests for update, communicate with K. Duff regarding appropriate responses, and send out email responses (1.8) | $ 252.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | JRW | $ 260.00 | 0.1 | review correspondence from vendor and A. Watychowicz regarding EB records (.1). | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KMP | $ 140.00 | 0.3 | communications with K. Duff and A. Watychowicz regarding joint status report (.3). | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/19/2021 | KMP | $ 140.00 | 0.6 | Review, revise, finalize, and file joint status report (.6) | $ 84.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding unique questions from claimants (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | AW | $ 140.00 | 0.1 | review file preserved by IT consultant and detailed email regarding file types (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | AW | $ 140.00 | 0.2 | Research and communicate with K. Duff regarding software syncing options (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | AW | $ 140.00 | 0.3 | prepare revised claims sheet and email J. Wine regarding same (.3). | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | AW | $ 140.00 | 0.7 | Review emails from claimants regarding received documents and requests for update and send out email responses (.7) | $ 98.00 |
| Apr-21 | Claims Administration & Objections | 4/20/2021 | MR | $ 390.00 | 0.3 | Attention to draft joint status report. | $ 117.00 |
| Apr-21 | Claims Administration & Objections | 4/21/2021 | AW | $ 140.00 | 0.2 | research regarding claims and related email follow up with J. Wine (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/21/2021 | AW | $ 140.00 | 0.2 | update claimant's information and email him requested update (.2) | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/21/2021 | AW | $ 140.00 | 0.3 | attention to email from database vendor regarding missing claim, review claim form, update master claims list, and follow up email to J. Wine and database vendor (.3). | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/21/2021 | AW | $ 140.00 | 0.4 | Finalize master claims list by property number (.4) | $ 56.00 |
| Apr-21 | Claims Administration & Objections | 4/22/2021 | AW | $ 140.00 | 0.1 | communicate with database vendor regarding completion of property emails project (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/22/2021 | AW | $ 140.00 | 0.2 | update claimant's information and email requested update (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/22/2021 | AW | $ 140.00 | 0.3 | Research claim emails regarding frequently asked questions, attention to email from claimant regarding fees, work on and respond to claimant (.3) | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | AW | $ 140.00 | 0.1 | draft and communicate with J. Wine regarding proposed response to claimant (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | AW | $ 140.00 | 0.1 | respond to claimant's request for pleadings (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | AW | $ 140.00 | 0.1 | Email exchange with J. Wine regarding status of claims emails (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with vendor regarding claims distribution project (.1). | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/23/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding updates to master claims list (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding proposed responses to claimants and email responses to claimants (.2). | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | AW | $ 140.00 | 0.3 | attention to emails from claimants regarding claims files and requests for updates and respond to same (.3) | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | AW | $ 140.00 | 0.3 | Communicate with J. Wine regarding claim missing from Master Claims List, review proof of claim form, and update list (.3) | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | JR | $ 140.00 | 1.1 | update property list with institutional lender claims (1.1). | $ 154.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | JRW | $ 260.00 | 0.2 | correspondence with vendor and claimants' counsel regarding EB documents project (.2). | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | JRW | $ 260.00 | 0.5 | confer with A. Watychowicz regarding updating claims records (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | JRW | $ 260.00 | 0.8 | Attention to responding to claimant inquiries (.8) | $ 208.00 |
| Apr-21 | Claims Administration & Objections | 4/26/2021 | JRW | $ 260.00 | 0.9 | study draft motion and subpoena and related analysis to K. Duff (1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 9212 S Parnell Avenue, 8346 S Constance Avenue, 8107 S Kingston Avenue) (.9) | $ 234.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | AW | $ 140.00 | 0.1 | respond to claimant regarding mailing address concern on submitted proofs of claim forms (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | AW | $ 140.00 | 0.2 | Update claimant's contact information and add claim to properties mail list (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | AW | $ 140.00 | 0.4 | updates to master claims list and related email to J. Wine (.4). | $ 56.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding potential modification of master claims list (.1) | $ 26.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | JRW | $ 260.00 | 0.2 | correspondence between claimants' counsel and database vendor regarding EquityBuild documents in control of third parties (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/27/2021 | JRW | $ 260.00 | 0.6 | research claimant inquiries and confer with A. Watychowicz and K. Duff regarding response (.6). | $ 156.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | AW | $ 140.00 | 0.1 | attention to email exchange regarding claims against funds and claims list (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | AW | $ 140.00 | 0.1 | review claim and respond to claimant's inquiry regarding resolution of claims against funds (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding possible amendment of claim (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | AW | $ 140.00 | 0.2 | research regarding response to claimants' request for records and related email exchanges with J. Wine (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | AW | $ 140.00 | 0.2 | review sample documents preserved from online platform and email them to K. Duff and J. Wine with summary of relationship with online vendor (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff and email exchange with A. Watychowicz in preparation for call with claimants' counsel regarding request for EB records (.2). | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/28/2021 | JRW | $ 260.00 | 0.9 | Exchange correspondence with claimants' counsel regarding EquityBuild records and various related discussions with K. Duff, M. Rachlis, and A. Watychowicz (.9) | $ 234.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-21 | Claims Administration & Objections | 4/28/2021 | MR | $ 390.00 | 0.5 | Attention to various issues regarding claims documents library. | $ 195.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding objection to claimants' request for records (.1). | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | AW | $ 140.00 | 0.1 | Attention to email from claimant regarding served documents and respond to same (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding claims issues (.2) | $ 28.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with claimants' counsel regarding recovery of EB documents and samples of TMO documents (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.2 | telephone conference with K. Duff regarding subpoena (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.3 | prepare chart regarding discovery (.3) | $ 78.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff regarding discovery (.4) | $ 104.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.5 | telephone conference with claimants' counsel and K. Duff regarding draft motion and proposed subpoena (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/29/2021 | JRW | $ 260.00 | 0.5 | Study proposed motion for leave to file subpoena and draft subpoena in preparation for conference with counsel (.5) | $ 130.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | AW | $ 140.00 | 0.1 | Call with J. Wine regarding revisions to master claims list (.1) | $ 14.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | AW | $ 140.00 | 0.3 | prepare revisions sheet for vendors (.3). | $ 42.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | AW | $ 140.00 | 1.1 | review and revise claims (1.1) | $ 154.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding claimant inquiry and update records accordingly (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding proposed contract (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claims submitted by City (.2) | $ 52.00 |
| Apr-21 | Claims Administration & Objections | 4/30/2021 | JRW | $ 260.00 | 0.6 | multiple email exchanges with vendor and claimants' counsel regarding vendor licenses and payments (.6) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Porter regarding analysis of issue relating to claimants' claims (.2). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | KBD | $ 390.00 | 0.4 | Exchange correspondence and telephone conference with J. Wine regarding efforts to retrieve records from EquityBuild vendors, service agreements, and cost (.4) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | KBD | $ 390.00 | 0.5 | work on responses claimants' communications relating to claims issues (.5) | $ 195.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding document database and vendor expense issues. | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | KBD | $ 390.00 | 0.3 | Work on document vendor expense and service agreement issues. | $ 117.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | KBD | $ 390.00 | 0.2 | attention to claimant communication issue (.2). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | KBD | $ 390.00 | 0.6 | Attention to document vendor issues relating to documents to be included in EB documents database and vendor agreement (.6) | $ 234.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | KBD | $ 390.00 | 0.2 | review information and correspondence from claimants (.2). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | KBD | $ 390.00 | 0.1 | Attention to vendor invoice and exchange correspondence with J. Wine regarding document database vendor invoice (.1) | $ 39.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | KBD | $ 390.00 | 0.4 | work on communication with claimants relating to claims process (.4). | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communications with claimants relating to claims process (.1) | $ 39.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.1 | review vendor invoice and exchange related correspondence with J. Wine (.1). | $ 39.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.2 | communicate with vendor and A. Watychowicz regarding access to claims EB documents (.2) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding potential claimants regarding potential claim and communications (.2) | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.4 | study draft joint status report and related correspondence (.4) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | KBD | $ 390.00 | 0.7 | telephone conference with and draft correspondence to M. Rachlis and J. Wine regarding joint status report (.7) | $ 273.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | KBD | $ 390.00 | 0.2 | telephone conference and exchange correspondence with SEC (.2) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | KBD | $ 390.00 | 0.2 | work on communications with claimants regarding claims process (.2) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | KBD | $ 390.00 | 0.3 | attention to claims vendor progress invoice issues and exchange correspondence with J. Wine regarding same (.3). | $ 117.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | KBD | $ 390.00 | 1.5 | Study and revise joint status report, review other revisions, and exchange various related correspondence with J. Wine and M. Rachlis (1.5) | $ 585.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | KBD | $ 390.00 | 0.2 | work on issues relating to documents for database (.2). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | KBD | $ 390.00 | 0.2 | Work on communications with claimants (.2) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/20/2021 | KBD | $ 390.00 | 0.3 | Work on response to claimant regarding claim process and legal representation (.3) | $ 117.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | KBD | $ 390.00 | 0.3 | exchange correspondence with A. Watychowicz regarding communications with claimants regarding claim and master claim spreadsheet (.3). | $ 117.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | KBD | $ 390.00 | 0.4 | Telephone conference with J. Wine regarding communications with database vendors and various issues relating to document culling and database population (.4) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | KBD | $ 390.00 | 0.4 | Work on document culling issues and exchange correspondence with J. Wine and A. Watychowicz regarding vendor reports and various related issues. | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | KBD | $ 390.00 | 0.8 | Telephone conference with J. Wine and A. Watychowicz regarding claims database documents, culling considerations, and potential exclusions and inclusions (.8) | $ 312.00 |
| May-21 | Business Operations | 5/11/2021 | ED | $ 390.00 | 0.3 | Email correspondence with insurance agent and with accountants regarding premium payments and refunds relating to certain properties sold in 2020 (7836 South Shore Drive, 7201 S Constance Avenue, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6217-27 S Dorchester Avenue, 4520-26 S Drexel Boulevard, 4611-17 S Drexel Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6749-59 S Merrill Avenue, 7255-57 S Euclid Avenue, 7109-19 S Calumet Avenue, 7024-32 S Paxton Avenue, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 638-40 N Avers Avenue, 5450-52 S Indiana Avenue, 7749-59 S Yates Boulevard, 1700-08 W Juneway Terrace, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street). | $ 117.00 |
| May-21 | Business Operations | 5/17/2021 | AW | $ 140.00 | 0.2 | research regarding process service and communicate with J. Wine regarding same (.2). | $ 28.00 |
| May-21 | Business Operations | 5/17/2021 | AW | $ 140.00 | 0.3 | Research regarding EB email account and communicate with K. Duff regarding results (.3) | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/2/2021 | JRW | $ 260.00 | 0.3 | Study vendor licenses. | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | AW | $ 140.00 | 0.9 | prepare updates for claims vendor and database vendor to include missing claims (.9). | $ 126.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | AW | $ 140.00 | 1.8 | Attention to emails from claimants regarding corrections to their claims and update requests, review claims, correspond with J. Wine regarding responses, and respond to claimants' requests (1.8) | $ 252.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | JRW | $ 260.00 | 0.4 | correspondence with vendors and claimants' counsel regarding vendor licenses and quotes (.4). | $ 104.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | JRW | $ 260.00 | 0.4 | telephone conference with vendor and related correspondence to i ts general counsel regarding software license agreement (.4) | $ 104.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | JRW | $ 260.00 | 0.5 | Attention to claimant inquiries (.5) | $ 130.00 |
| May-21 | Claims Administration & Objections | 5/3/2021 | JRW | $ 260.00 | 0.6 | telephone conferences and correspondence with vendor regarding proposed contract and fees for EB records (.6) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | AW | $ 140.00 | 0.1 | Follow up with J. Wine regarding suggested response to claimant, revise his claim, and send email response (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | AW | $ 140.00 | 0.2 | attention to estimate to retrieve documents for database, research options to download and rough estimate, and call with J. Wine regarding same (.2) | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-21 | Claims Administration & Objections | 5/4/2021 | AW | $ 140.00 | 0.2 | attention to invoice from claimant, review claim, and email exchange with J. Wine regarding proposed revisions to claim (.2) | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | AW | $ 140.00 | 0.3 | respond to update requests from claimants (.3). | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding updating claim (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/4/2021 | JRW | $ 260.00 | 0.2 | attention to claimant inquiry (.2). | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | AW | $ 140.00 | 0.1 | attention to string emails about online vendor and email response to K. Duff and J. Wine (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | AW | $ 140.00 | 0.1 | Email regarding claimants' specific questions and group email (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | AW | $ 140.00 | 0.3 | research regarding claim and email claims vendor regarding claim form file (.3) | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.1 | Telephone conference with K. Duff regarding documents in control of third party (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.2 | email to claimants' counsel and vendor regarding access to documents in control of third-party (.2). | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.2 | email to general counsel for vendor regarding proposed agreement (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.3 | confer with vendors regarding software requirements (.3) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.3 | email exchange with counsel for claimants regarding vendor contract (.3) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/5/2021 | JRW | $ 260.00 | 0.5 | multiple telephone conferences with vendor's counsel regarding EquityBuild documents (.5) | $ 130.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | AW | $ 140.00 | 0.2 | Call with J. Wine regarding online software and access issues (.2) | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | JRW | $ 260.00 | 0.1 | review inquiries from claimant and prior responses of Receiver (.1). | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | JRW | $ 260.00 | 0.1 | telephone conference with A. Watychowicz regarding same (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | JRW | $ 260.00 | 0.5 | email exchanges with vendor and K. Duff regarding revision and execution of license agreement and review same (.5) | $ 130.00 |
| May-21 | Claims Administration & Objections | 5/6/2021 | JRW | $ 260.00 | 0.6 | Various email exchanges with claimants' counsel and vendors regarding obtaining access to EquityBuild documents in control of third parties and production format (.6) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/7/2021 | AW | $ 140.00 | 0.1 | attention to email from claimant regarding update and communicate with K. Duff regarding same (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/7/2021 | AW | $ 140.00 | 0.1 | Attention to emails from online vendor regarding requested assistance (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | AW | $ 140.00 | 0.1 | follow up on responses to claimants (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | AW | $ 140.00 | 0.1 | Research and email K. Duff regarding proposed discovery requests (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | AW | $ 140.00 | 0.2 | attention to email from claimant regarding claim, review claim, and confirm with J. Wine proof of claim contains all documents (.2) | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | AW | $ 140.00 | 0.2 | review transcript of proceedings regarding discovery requests approval and email K. Duff same along with claims process orders (.2) | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | JRW | $ 260.00 | 0.1 | email exchange with vendor and claimant's counsel regarding payment of invoice (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/10/2021 | JRW | $ 260.00 | 0.7 | Attention to claimant inquiries and related correspondence and investigation (.7) | $ 182.00 |
| May-21 | Claims Administration & Objections | 5/11/2021 | AW | $ 140.00 | 0.1 | Email exchanges with J. Wine regarding draft response to claimant (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/11/2021 | AW | $ 140.00 | 0.2 | email responses to claimants (.2). | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/11/2021 | JRW | $ 260.00 | 0.2 | review claim forms and related correspondence with A. Watychowicz (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/11/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with vendor and claimants' counsel regarding EquityBuild documents project (.3) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/11/2021 | KMP | $ 140.00 | 0.2 | Attention to communications with claimants' counsel regarding costs associated with upgrading software program in connection with claims reporting. | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-21 | Claims Administration & Objections | 5/13/2021 | AW | $ 140.00 | 0.1 | respond to claimants' emails (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | AW | $ 140.00 | 0.8 | Review claims and work on responses to claimants (.8) | $ 112.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding claims review chart and add links in Dropbox to same (.3) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | JRW | $ 260.00 | 0.4 | review invoice from vendor and related analysis to K. Duff and email exchange with claimants' counsel and telephone conference with vendor (.4). | $ 104.00 |
| May-21 | Claims Administration & Objections | 5/13/2021 | JRW | $ 260.00 | 0.9 | Attention to claimant inquiries and correspondence with K. Duff regarding draft responses (.9) | $ 234.00 |
| May-21 | Claims Administration & Objections | 5/14/2021 | AW | $ 140.00 | 0.1 | respond to claimants' emails (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/14/2021 | AW | $ 140.00 | 0.1 | Attention to emails from online vendor and forward same to claims vendor (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/14/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with K. Duff, counsel for claimants and SEC regarding preparation of joint status report on EquityBuild documents (.2). | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding invoice (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.2 | review documents in preparation for conference call with document vendor (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.3 | conference call with K. Duff and M. Rachlis regarding status report and claims process (.3). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.3 | prepare property listing and related correspondence with claims vendor (.3) | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.6 | Conference call with documents vendor and claimants' counsel regarding status of EquityBuild document database (.6) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | JRW | $ 260.00 | 0.7 | review and revise joint status report regarding commencement of claims process and related internal and external correspondence (.7) | $ 182.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | MR | $ 390.00 | 0.3 | conferences with K. Duff and J. Wine regarding joint status report (.3). | $ 117.00 |
| May-21 | Claims Administration & Objections | 5/17/2021 | MR | $ 390.00 | 0.4 | Work on joint status report (.4) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | AW | $ 140.00 | 0.2 | send email responses to claimants (.2). | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | AW | $ 140.00 | 0.4 | Review claims and draft email responses to claimants (.4) | $ 56.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | JRW | $ 260.00 | 0.1 | email exchange with vendor regarding status of EquityBuild document loading (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with K. Duff EquityBuild documents (.3). | $ 78.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | JRW | $ 260.00 | 1.3 | Correspondence with counsel for claimants, M. Rachlis and K. Duff regarding Joint Status Report and related revision of same (1.3) | $ 338.00 |
| May-21 | Claims Administration & Objections | 5/18/2021 | MR | $ 390.00 | 0.7 | Further work on draft joint status report. | $ 273.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | AW | $ 140.00 | 0.1 | Respond to claimant's email (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | AW | $ 140.00 | 0.3 | communicate with K. Duff and J Wine regarding emails from claimants (.3). | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with K. Duff and K. Pritchard regarding joint status report (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | JRW | $ 260.00 | 0.1 | review court order relating to joint status report (.1). | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | JRW | $ 260.00 | 0.2 | review claimant inquiries and related email exchange with A. Watychowicz (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with vendor regarding claims distribution project (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/19/2021 | JRW | $ 260.00 | 0.5 | review sample reports from vendor and related correspondence with K. Duff (.5) | $ 130.00 |
| May-21 | Claims Administration & Objections | 5/20/2021 | JRW | $ 260.00 | 0.1 | Email exchange with K. Duff and A. Watychowicz regarding claimant inquiry (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/20/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with vendor and claimants' counsel regarding EquityBuild document project (.2). | $ 52.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-21 | Claims Administration & Objections | 5/21/2021 | AW | $ 140.00 | 0.1 | Respond to claimant's email (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/21/2021 | JRW | $ 260.00 | 0.2 | Correspondence with claimants' counsel regarding EquityBuild document culling (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/21/2021 | JRW | $ 260.00 | 0.6 | review correspondence and sample reports from vendor, related telephone conference with vendor and emails regarding scheduling meeting (.6) | $ 156.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | AW | $ 140.00 | 0.2 | attention to contact update request, update contact information, and respond to claimant (.2) | $ 28.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | AW | $ 140.00 | 0.3 | email responses to claimants' inquiries (.3) | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | AW | $ 140.00 | 0.3 | Attention to emails from claimants, research regarding same, and email K. Duff and J. Wine regarding responses and prior communications (.3) | $ 42.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | JRW | $ 260.00 | 0.4 | telephone conference with K. Duff regarding EquityBuild document issues (.4). | $ 104.00 |
| May-21 | Claims Administration & Objections | 5/24/2021 | JRW | $ 260.00 | 0.7 | Conference call with vendor and claimants' counsel regarding EquityBuild document project (.7) | $ 182.00 |
| May-21 | Claims Administration & Objections | 5/25/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claims vendor regarding database training (.1). | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/25/2021 | JRW | $ 260.00 | 0.1 | related telephone conference with A. Watychowicz regarding EquityBuild documents (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/25/2021 | JRW | $ 260.00 | 1 | Prepare for and participate in conference call with claims vendors regarding EquityBuild documents (1.0) | $ 260.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | AW | $ 140.00 | 0.1 | email J. Wine and K. Duff regarding scheduled training (.1). | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | AW | $ 140.00 | 0.7 | Research regarding domains identified by database vendor and detailed email regarding EB vendor counsel and broker to J. Wine and K. Duff (.7) | $ 98.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | JRW | $ 260.00 | 0.1 | correspondence with claimants' counsel and vendor regarding EquityBuild document culling (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding court's order (.1) | $ 26.00 |
| May-21 | Claims Administration & Objections | 5/26/2021 | JRW | $ 260.00 | 1.2 | study sender domain and file type summary reports from vendor and related analysis to and exchange correspondence with K. Duff and A. Watychowicz (1.2). | $ 312.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | AW | $ 140.00 | 0.1 | attention to emails from database vendor (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | AW | $ 140.00 | 0.1 | Follow up with J. Wine regarding responses to claimants (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | AW | $ 140.00 | 0.6 | call with K. Duff and J. Wine regarding database issues (.6) | $ 84.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | JRW | $ 260.00 | 0.2 | review activity log from third-party vendor and related exchange of correspondence with counsel for claimants and vendor (.2). | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | JRW | $ 260.00 | 0.2 | Email exchange regarding EquityBuild documents (.2) | $ 52.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | JRW | $ 260.00 | 0.8 | telephone conference with K. Duff and A. Watychowicz regarding EquityBuild document database issues (.8) | $ 208.00 |
| May-21 | Claims Administration & Objections | 5/27/2021 | JRW | $ 260.00 | 1.1 | attend database training session (1.1) | $ 286.00 |
| May-21 | Claims Administration & Objections | 5/28/2021 | AW | $ 140.00 | 0.1 | Respond to claimant's email regarding properties grouping (.1) | $ 14.00 |
| May-21 | Claims Administration & Objections | 5/28/2021 | AW | $ 140.00 | 0.5 | watch part of database webinar (.5). | $ 70.00 |
| May-21 | Claims Administration & Objections | 5/28/2021 | JRW | $ 260.00 | 0.4 | Correspondence with vendor regarding early case assessment database. | $ 104.00 |
| Jun-21 | Business Operations | 6/9/2021 | KBD | $ 390.00 | 0.1 | Work with J. Wine on response to vendor expense and service issue (.1) | $ 39.00 |
| Jun-21 | Business Operations | 6/24/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding service of City notices (.2). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | KBD | $ 390.00 | 0.1 | attention to claimant communication relating claim reporting (.1) | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding EB documents for records database (.1). | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | KBD | $ 390.00 | 0.1 | study correspondence from document database vendor and exchange related correspondence with J. Wine (.1) | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | KBD | $ 390.00 | 0.1 | work on communication with claimants regarding claims documentation (.1) | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/1/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with A. Watychowicz and J. Wine regarding invoicing from vendor in connection with EB document database (.1) | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | KBD | $ 390.00 | 0.2 | attention to claims documentation vendor invoice and exchange related correspondence with J. Wine (.2). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding documents in records database (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | KBD | $ 390.00 | 0.2 | attention to payment of claims vendor invoice (.2). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | KBD | $ 390.00 | 0.2 | Study and exchange correspondence regarding records for EB documents database (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/8/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding costs of maintaining records and database. | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | KBD | $ 390.00 | 0.2 | Work on response to claimants' counsel regarding claims process and EB documents database. | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | KBD | $ 390.00 | 0.4 | Study accounting records from database vendor. | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/14/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding communication with claimant regarding issue involving other claimants (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | KBD | $ 390.00 | 0.3 | Study draft joint status report, related correspondence, and revision to same. | $ 117.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | KBD | $ 390.00 | 0.3 | telephone conference with counsel for claimants regarding subpoena for EB records (.3) | $ 117.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | KBD | $ 390.00 | 0.4 | study correspondence regarding joint status report and potential third party discovery and related conference with M. Rachlis and J. Wine (.4). | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | KBD | $ 390.00 | 0.5 | Confer with M. Rachlis and J. Wine regarding claimants request for EB records (.5) | $ 195.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | KBD | $ 390.00 | 0.1 | study vendor status report regarding document database and related correspondence (.1). | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | KBD | $ 390.00 | 0.4 | Work on responses to claimants about EB documents database and disputes claims process (.4) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | KBD | $ 390.00 | 0.3 | review and revise responses to claimants about EB documents database and disputes claims process (.3). | $ 117.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | KBD | $ 390.00 | 0.5 | Study and revise document relating to claimants' request for records and exchange related correspondence with J. Wine (.5) | $ 195.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding documents in EB database and production to claimant (.2). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | KBD | $ 390.00 | 0.4 | Work on communication with claimants relating to claims process and exchange related correspondence with J. Wine, A. Watychowicz, and M. Rachlis (.4) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | KBD | $ 390.00 | 0.4 | Exchange correspondence with J. Wine regarding issues relating to documents in EB database and production to claimant (.4) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding claims process (.1) | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine regarding claimants' request for records (.3) | $ 117.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding claims document and document database (.1) | $ 39.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding production of documents and protective order issue (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | KBD | $ 390.00 | 0.4 | work on framing report and related communication and exhibits (.4). | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/29/2021 | KBD | $ 390.00 | 0.4 | work on responses to claimant communications relating to claims process (.4) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | KBD | $ 390.00 | 0.2 | study and exchange correspondence regarding claimant login landing page for document database (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | KBD | $ 390.00 | 0.2 | Work on communications with claimants regarding claims process (.2) | $ 78.00 |
| Jun-21 | Business Operations | 6/23/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff and A. Porter regarding approach to handling new notices of code violations regarding sold properties (.2) | $ 52.00 |
| Jun-21 | Business Operations | 6/25/2021 | JRW | $ 260.00 | 0.1 | email exchange with K. Duff regarding process for responding to notices of code violations regarding sold properties (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding email from claimant requesting access to claims links (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.1 | correspond with K. Duff and J. Wine regarding online software and terms of agreement (.1). | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.1 | Email K. Duff and J. Wine regarding response to follow up from claimants (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.3 | attention to email from database vendor regarding completion of project and communicate with K. Duff and J. Wine regarding next steps (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.3 | attention to information regarding EquityBuild email records, exchanges with K. Duff and J. Wine regarding same, and reach out to IT vendor regarding expertise (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | AW | $ 140.00 | 0.5 | complete webinar on database review (.5) | $ 70.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Watychowicz and K. Duff regarding invoice (.2). | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 0.2 | review sample reports from vendor and related correspondence with claimants' counsel (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 0.2 | Confer with documents vendor and A. Watychowicz regarding database access and transfer of files (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 0.4 | confer with A. Watychowicz and K. Duff regarding process for handling claimant requests for files going forward (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 0.5 | exchange correspondence with database vendor regarding expansion size and filtering and related review and discussion with K. Duff and A. Watychowicz of analysis from same (.5) | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/1/2021 | JRW | $ 260.00 | 1.9 | review records in Explore database and preliminary searches related to culling of same (1.9) | $ 494.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | AW | $ 140.00 | 0.1 | update to claims sheet (.1). | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | AW | $ 140.00 | 0.2 | update claimant's contact information and response regarding claims (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | JRW | $ 260.00 | 0.2 | Exchange emails with claimants' counsel regarding EquityBuild document issues (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | JRW | $ 260.00 | 0.3 | review vendor invoice and related analysis to K. Duff (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | JRW | $ 260.00 | 0.5 | telephone conference with vendor and claimants' counsel regarding outstanding database issues (.5) | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/2/2021 | JRW | $ 260.00 | 0.7 | review reports from vendor and related email to vendor regarding same (.7). | $ 182.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding framing report and docket deadline for same (.1). | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | AW | $ 140.00 | 0.1 | review files from online software and communicate with J. Wine regarding acceptable format (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | AW | $ 140.00 | 0.1 | Attention to J. Wine's email regarding discovery issues (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | AW | $ 140.00 | 0.2 | communicate with database vendor regarding transfer of updated files to Receiver (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | AW | $ 140.00 | 0.6 | call with J. Wine regarding discovery issues (.6) | $ 84.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimant's counsel regarding standard discovery (.1). | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | JRW | $ 260.00 | 0.6 | telephone conference with A. Watychowicz regarding procedures for claims process and discovery (.6) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | JRW | $ 260.00 | 0.7 | Exchange correspondence with vendor regarding format of EquityBuild documents and related review of documents and conference with A. Watychowicz (.7) | $ 182.00 |
| Jun-21 | Claims Administration & Objections | 6/3/2021 | KMP | $ 140.00 | 0.4 | Prepare form for transfer of funds to service provider for work related to claims repository and related communication with provider, K. Duff and bank representative. | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/4/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding EquityBuild records (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/4/2021 | JRW | $ 260.00 | 0.1 | Exchange emails with claimants' counsel regarding standard discovery requests (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/4/2021 | JRW | $ 260.00 | 0.5 | review draft correspondence and exchange emails with claimants' counsel regarding vendor pricing, culling of records in EquityBuild database, and format of reports (.5). | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/6/2021 | AW | $ 140.00 | 0.2 | Attention to email from J. Wine regarding review of emails, look up available accounts, and response email regarding same. | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/8/2021 | AW | $ 140.00 | 0.1 | follow up regarding response to claimant and request for recording of loss (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/8/2021 | AW | $ 140.00 | 0.2 | attention to invoice from online vendor and increase in price and attention to communication regarding same (.2). | $ 28.00 |

*EquityBuild - General Allocation Task Detail*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/8/2021 | AW | $ 140.00 | 0.3 | attention to drive containing claims files and communicate with database vendor regarding issues with access (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/8/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with K. Duff and vendor regarding software service. | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | AW | $ 140.00 | 0.3 | Work with IT vendor and claims vendor to access updated claims files. | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding post-receivership email records (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.1 | confer with database vendor regarding software license (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.2 | correspond with counsel for claimants regarding EquityBuild document database and budget (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding claims documentation and related follow-up with A. Watychowicz (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.2 | Attention to responding to claimant inquiries (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.3 | correspondence with counsel for claimant regarding former EquityBuild property and related communication with M. Rachlis (.3). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.4 | exchange correspondence with claimant's counsel regarding document database and related exchange of draft response with K. Duff (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | JRW | $ 260.00 | 0.8 | multiple correspondence with database vendor regarding progress and procedures for claimant access to database (.8) | $ 208.00 |
| Jun-21 | Claims Administration & Objections | 6/9/2021 | MR | $ 390.00 | 0.2 | Follow up on communications regarding claims process with claimant's counsel (.2) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | AW | $ 140.00 | 0.1 | Attention to email from claimants' counsel and communicate with J. Wine regarding same (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | AW | $ 140.00 | 0.2 | respond to claimants' emails regarding claims issues (.2). | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | AW | $ 140.00 | 0.4 | communicate with K. Duff regarding response to claimants' counsel regarding contact info and draft email (.4) | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | AW | $ 140.00 | 0.9 | research regarding post receivership email records and detailed related email to J. Wine (.9) | $ 126.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | JRW | $ 260.00 | 0.1 | email exchange regarding agenda and scheduling for conference with vendor (.1). | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | JRW | $ 260.00 | 0.1 | email exchange with claimant's counsel regarding database issues (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | JRW | $ 260.00 | 0.1 | email exchanges with database vendor regarding document format (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/10/2021 | JRW | $ 260.00 | 0.1 | review reports from vendor (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/11/2021 | AW | $ 140.00 | 0.2 | Communicate with claims vendor regarding claims files delivery (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/11/2021 | AW | $ 140.00 | 0.3 | respond to claimants' emails (.3). | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/14/2021 | AW | $ 140.00 | 0.1 | Communicate with K. Duff regarding response to claimant and respond to same (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/14/2021 | AW | $ 140.00 | 0.2 | attention to delivered flash drive, access files, and follow up with vendor regarding same (.2). | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/14/2021 | JRW | $ 260.00 | 0.2 | Confer with K. Duff and A. Watychowicz regarding claimant inquiries and responses (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/15/2021 | AW | $ 140.00 | 0.4 | Prepare claims files and email claimants with instructions on how to access (.4) | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/15/2021 | JRW | $ 260.00 | 0.1 | correspondence with counsel for claimants regarding claims documentation (.1). | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/15/2021 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding transfer of claims documentation to claimant (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/15/2021 | JRW | $ 260.00 | 0.2 | review draft motion for leave to file subpoena and related email exchange with K. Duff (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0 | | $ - |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.1 | respond to voice message from claimant regarding question relating to claims (.1) | $ 14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.1 | review claims and spreadsheets with updates (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.1 | Follow up emails to claimant regarding password to access claims files (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.2 | research and communicate with J. Wine regarding updates to claims files and tracking of same (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.3 | research proof of claims and supporting documentation and confirm with J. Wine accuracy of received claims (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | AW | $ 140.00 | 0.4 | attention to request from claimant's counsel to re-send claims documents, prepare files, and respond to same (.4) | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | JRW | $ 260.00 | 0.2 | correspondence to database vendors regarding status of project (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | JRW | $ 260.00 | 0.2 | telephone conference with claimant's counsel regarding claims process (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with claimants' counsel and A. Watychowicz regarding claims documentation (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | JRW | $ 260.00 | 0.4 | exchange correspondence with claimants' counsel regarding joint status report, review draft and related email to K. Duff regarding potential additions to same (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | JRW | $ 260.00 | 1 | study proposed motion and subpoena in preparation for telephone call with claimants' counsel and prepare comments for K. Duff and M. Rachlis (1.0) | $ 260.00 |
| Jun-21 | Claims Administration & Objections | 6/16/2021 | MR | $ 390.00 | 1 | Review motion regarding claimants' records requests and related follow-up. | $ 390.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | AW | $ 140.00 | 0.8 | Updates to claims files and communicate with J. Wine regarding same (.8) | $ 112.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | AW | $ 140.00 | 1.8 | start draft of framing report and exhibits and email J. Wine regarding same (1.8). | $ 252.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with M. Rachlis regarding draft motion for leave to serve subpoena (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding correspondence from claimants' counsel regarding third party discovery and respond to same (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with counsel for claimants' regarding property groupings for claims process (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.3 | related email exchange with database vendors regarding terminology (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.3 | review and revise joint status report (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.3 | telephone conference with counsel for claimants regarding motion to use discovery in other litigation (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.5 | telephone conference with M. Rachlis and K. Duff regarding third-party subpoenas and motion for leave to serve subpoena on Receiver (.5) | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | JRW | $ 260.00 | 0.5 | Email correspondence with claimants' counsel regarding joint status report (.5) | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/17/2021 | MR | $ 390.00 | 1 | Conferences on claims issues and responses to claimants' counsel communications. | $ 390.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | AW | $ 140.00 | 0.2 | finalize and file joint status report (.2). | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | AW | $ 140.00 | 0.4 | Review joint status report on claims and email J. Wine regarding revisions (.4) | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding confidentiality order acknowledgements from claimants (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | JRW | $ 260.00 | 0.2 | related email exchange with claimants' counsel (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | JRW | $ 260.00 | 0.3 | Correspondence with database vendors regarding process for signing up claimants and required agreements (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | JRW | $ 260.00 | 0.4 | additional revisions and finalization of joint status report (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | JRW | $ 260.00 | 0.5 | conference call with database vendors and claimant's counsel regarding procedures for database access (.5). | $ 130.00 |
| Jun-21 | Claims Administration & Objections | 6/18/2021 | MR | $ 390.00 | 0.2 | Follow up on joint status report. | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/19/2021 | AW | $ 140.00 | 0.3 | Prepare service email and email claimants joint status report. | $ 42.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/21/2021 | AW | $ 140.00 | 0.1 | communicate with claims vendor regarding response to claimant (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding responses to claimants (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | AW | $ 140.00 | 0.3 | Call with J. Wine regarding claims process (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | JRW | $ 260.00 | 0.1 | confer with database vendor regarding claimant emails (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with database vendor regarding status of EquityBuild document database project (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | JRW | $ 260.00 | 0.3 | telephone conference with A. Watychowicz regarding institution of claims process and related filings (.3). | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/21/2021 | JRW | $ 260.00 | 0.3 | Attention to claimant inquiries (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding service list containing email addresses of claimants and counsel and timing to prepare (.1). | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding claimant's email (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | AW | $ 140.00 | 0.2 | draft response to emails regarding database (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | AW | $ 140.00 | 0.2 | respond to claimants requesting update to mailing address and update same (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | AW | $ 140.00 | 2.1 | prepare conformed names files and list of acknowledgments received to date (2.1) | $ 294.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.1 | correspondence to counsel regarding suggested revision of proposed motion (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.1 | Exchange correspondence with database vendor regarding database project (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.2 | correspondence to SEC and related exchange with K. Duff (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.2 | review and comment on proposed vendor service agreement for claimants (.2). | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding list of claimant email addresses for vendor, confidentiality order acknowledgments and related review of spreadsheet (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.7 | attention to responses to claimant inquiries and related email to all claimants regarding document database (.7) | $ 182.00 |
| Jun-21 | Claims Administration & Objections | 6/22/2021 | JRW | $ 260.00 | 0.9 | further revision of proposed motion for leave to serve subpoena and related correspondence with M. Rachlis (.9) | $ 234.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | AW | $ 140.00 | 0.1 | respond to claimant's email requesting return of investment (.1) | $ 14.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding email to claimants regarding database (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | AW | $ 140.00 | 0.6 | review and comment on draft email to claimants regarding EquityBuild documents (.6). | $ 84.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | AW | $ 140.00 | 4.1 | Work on service list containing email addresses of claimants and counsel (4.1) | $ 574.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.1 | confer with database vendor regarding logistics for execution of confidentiality order acknowledgement (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.1 | related correspondence with claimants' counsel (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.2 | confer with database vendors regarding EquityBuild document project status (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff and database vendor regarding documents in database (.2). | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.2 | review and revise database checkbox language (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.3 | confer with A Watychowicz regarding updates to standard discovery requests for and related review of drafts (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 0.4 | exchange drafts of notice to claimants with K. Duff and SEC (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/23/2021 | JRW | $ 260.00 | 1 | Continue working with A. Watychowicz on draft email to claimants regarding EquityBuild documents (1.0) | $ 260.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/23/2021 | MR | $ 390.00 | 0.4 | Review draft communications regarding claims process issues, and related follow up and exchange of emails. | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding email to claimants (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | AW | $ 140.00 | 0.4 | work on revisions to letter to claimants and related email exchanges with J. Wine (.4) | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | AW | $ 140.00 | 0.5 | finalize email and send email to all claimants and counsel (.5). | $ 70.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | AW | $ 140.00 | 1.3 | continue updates to claimants emailing list (1.3) | $ 182.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding service issues (.1). | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | JRW | $ 260.00 | 0.3 | confer with database vendor regarding files sizes and records included in database and related correspondence with K. Duff (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | JRW | $ 260.00 | 0.4 | Exchange correspondence with counsel and K. Duff regarding motion to serve subpoena and documents in database (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | JRW | $ 260.00 | 0.8 | circulate draft communication to claimants regarding EquityBuild documents to claimants' counsel, SEC, and database vendor and related correspondence and revisions to same (.8) | $ 208.00 |
| Jun-21 | Claims Administration & Objections | 6/24/2021 | KMP | $ 140.00 | 0.2 | Communicate with A. Watychowicz and S. Zjalic regarding draft email to claimants regarding availability and terms for access to document database. | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding email issue and proposition to post notice regarding EquityBuild documents to Receivership webpage (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | AW | $ 140.00 | 0.2 | Update mailing info and notify claimant of same (.2) | $ 28.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | AW | $ 140.00 | 0.8 | start revisions to claimants' email list (.8). | $ 112.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with database vendor regarding status of project (.1) | $ 26.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.2 | review and comment on database landing page and related correspondence with database vendor regarding procedures and instructions (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.2 | telephone conference with A. Watychowicz regarding updated counsel of record listing (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.2 | Email exchange with database vendor regarding records (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.6 | attention to claimant inquiry and related review of emails in receiver email accounts (.6) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | JRW | $ 260.00 | 0.6 | correspondence with counsel for claimants regarding EquityBuild documents, and related exchange of drafts with M. Rachlis and K. Duff and correspondence with counsel for SEC (.6) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/25/2021 | MR | $ 390.00 | 0.3 | Attention to issues with subpoena from claimants. | $ 117.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | AW | $ 140.00 | 0.4 | attention to emails regarding standard discovery requests and revise current drafts accordingly (.4). | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | JRW | $ 260.00 | 0.3 | attention to claimant inquiry and related correspondence with K. Duff and A. Watychowicz (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | JRW | $ 260.00 | 0.6 | Exchange emails with SEC, K. Duff and M. Rachlis regarding proposed motion to serve subpoena, revise same and send redline to counsel for claimants (.6) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/28/2021 | MR | $ 390.00 | 0.2 | Further attention to issues on motion related to claimants' request for records. | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/29/2021 | AW | $ 140.00 | 0.3 | attention to emails regarding EB database and instructions and related call with J. Wine (.3) | $ 42.00 |
| Jun-21 | Claims Administration & Objections | 6/29/2021 | AW | $ 140.00 | 2.8 | Work on responses and respond to claimants' emails regarding EquityBuild document database and other inquiries (2.8) | $ 392.00 |
| Jun-21 | Claims Administration & Objections | 6/29/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence to database vendors (.2) | $ 52.00 |
| Jun-21 | Claims Administration & Objections | 6/29/2021 | JRW | $ 260.00 | 1.1 | Attention to investigating and responding to claimant inquiries (1.1) | $ 286.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | AW | $ 140.00 | 0.4 | email J. Wine comments and suggested revisions to database instructions (.4). | $ 56.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | AW | $ 140.00 | 0.5 | Work on responses and respond to claimants' emails regarding EquityBuild document database (.5) | $ 70.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | JRW | $ 260.00 | 0.3 | test database and related communication with database vendor (.3) | $ 78.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-21 | Claims Administration & Objections | 6/30/2021 | JRW | $ 260.00 | 0.3 | Correspondence to court clerk regarding procedures for claims process (.3) | $ 78.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | JRW | $ 260.00 | 0.4 | correspondence with vendor regarding database instructions to claimants (.4) | $ 104.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | JRW | $ 260.00 | 0.6 | draft response to claimant inquiries (.6) | $ 156.00 |
| Jun-21 | Claims Administration & Objections | 6/30/2021 | JRW | $ 260.00 | 0.8 | review and suggest revisions to database vendor's instructions to claimants, related conference with A. Watychowicz (.8) | $ 208.00 |
| Jul-21 | Claims Administration & Objections | 7/6/2021 | KBD | $ 390.00 | 0.3 | study standard discovery and related exchange of correspondence with J. Wine. M. Rachlis, and A. Watychowicz (all) (.3) | $ 117.00 |
| Jul-21 | Claims Administration & Objections | 7/6/2021 | KBD | $ 390.00 | 0.5 | Telephone conference and exchange correspondence with J. Wine regarding framing report and review and revise draft framing report (all) (.5) | $ 195.00 |
| Jul-21 | Claims Administration & Objections | 7/7/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with counsel regarding claimant's claim and request for information, and exchange related correspondence with J. Wine (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/7/2021 | KBD | $ 390.00 | 0.2 | study revised standard discovery requests (all) (.2). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | KBD | $ 390.00 | 0.3 | Study draft communication to claimants regarding claims process and discovery and exchange correspondence with J. Wine regarding potential discovery issues (all) (.3) | $ 117.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding vendor invoice and Court approved payment (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/13/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding production of files from claims vendor (all) (.1). | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/14/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding inquiry regarding claimant's claim (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/15/2021 | KBD | $ 390.00 | 0.1 | work on claims analysis approach (all) (.1) | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/16/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence regarding evaluation of secured status for claims (all). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/19/2021 | KBD | $ 390.00 | 0.2 | Work on response to claimant inquiry (all). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/20/2021 | KBD | $ 390.00 | 0.2 | Attention to communication from claimant and exchange related correspondence with A. Watychowicz (all). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/26/2021 | KBD | $ 390.00 | 0.1 | attention to claimant production records issue (all) (.1). | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/26/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding third party failure to submit claim (all) (.1) | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/27/2021 | KBD | $ 390.00 | 0.2 | attention to claims documentation vendor invoice (all) (.2). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claims review and analysis (all) (.1) | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding claim form issues (all) (.1) | $ 39.00 |
| Jul-21 | Claims Administration & Objections | 7/29/2021 | KBD | $ 390.00 | 0.2 | attention to correspondence with third party vendor regarding notice and collection issue (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/29/2021 | KBD | $ 390.00 | 0.2 | study and revise correspondence to claimant regarding collection and claim issue (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/29/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine and A. Porter regarding claims process and review planning (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/30/2021 | KBD | $ 390.00 | 0.2 | study correspondence from claimants' counsel regarding request for EB records and potential subpoena (all) (.2) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/1/2021 | AW | $ 140.00 | 0.1 | review database instructions and related correspondence with J. Wine (all) (.1). | $ 14.00 |
| Jul-21 | Claims Administration & Objections | 7/1/2021 | AW | $ 140.00 | 0.5 | Work on responses and respond to claimants' emails regarding EquityBuild Document database (all) (.5) | $ 70.00 |
| Jul-21 | Claims Administration & Objections | 7/1/2021 | JRW | $ 260.00 | 0.2 | exchange emails regarding vendor invoice and related correspondence to vendor (.2). | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/1/2021 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all) (.2) | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/1/2021 | JRW | $ 260.00 | 0.4 | exchange correspondence with database vendor regarding revised instructions for database searching and log in credentials for team members (all) (.4) | $ 104.00 |
| Jul-21 | Claims Administration & Objections | 7/6/2021 | AW | $ 140.00 | 0.1 | Attention to acknowledgment received from claimant's counsel and update list for vendor (.1) | $ 14.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-21 | Claims Administration & Objections | 7/6/2021 | JRW | $ 260.00 | 0.2 | revisions to standard discovery to institutional lenders (all) (.2) | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/6/2021 | JRW | $ 260.00 | 0.4 | work with A. Watychowicz on finalizing standard discovery requests to investors (all) (.4) | $ 104.00 |
| Jul-21 | Claims Administration & Objections | 7/6/2021 | MR | $ 390.00 | 0.3 | attention to draft standard discovery and related communications (all) (.3). | $ 117.00 |
| Jul-21 | Claims Administration & Objections | 7/7/2021 | JRW | $ 260.00 | 0.1 | attention to inquiry from claimants' counsel (all) (.1) | $ 26.00 |
| Jul-21 | Claims Administration & Objections | 7/8/2021 | JRW | $ 260.00 | 0.4 | confer with database vendor and search EquityBuild document database (all) (.4). | $ 104.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | AW | $ 140.00 | 0.1 | Email claimant regarding claims process and timing (all) (.1) | $ 14.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | AW | $ 140.00 | 0.2 | review claims and related communication with J. Wine (all) (.2) | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | AW | $ 140.00 | 0.5 | track down requested correspondence to/from claimant and related email exchange with J. Rak (all) (.5) | $ 70.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | AW | $ 140.00 | 0.6 | attention to email from creditor, research regarding prior correspondence and notice of receivership and claims, attention to draft response from K. Duff (all) (.6) | $ 84.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | JRW | $ 260.00 | 0.1 | correspondence and research regarding notice provided to claimant (all) (.1) | $ 26.00 |
| Jul-21 | Claims Administration & Objections | 7/9/2021 | JRW | $ 260.00 | 0.3 | Research regarding claimant in response to counsel inquiry (all) (.3) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | AW | $ 140.00 | 0.2 | attention to email from creditor and email response regarding ongoing claims process (all) (.2). | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | JRW | $ 260.00 | 0.2 | confer with K. Duff regarding documents from defendants' laptops (.2) | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | JRW | $ 260.00 | 0.9 | attention to responding to claimant inquiries (all) (.9). | $ 234.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | JRW | $ 260.00 | 1.2 | review documents in database and related correspondence with database vendor (all) (1.2) | $ 312.00 |
| Jul-21 | Claims Administration & Objections | 7/12/2021 | KMP | $ 140.00 | 0.2 | Communications with K. Duff and J. Wine regarding claims database vendor. | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/13/2021 | JRW | $ 260.00 | 0.1 | exchange emails with vendor regarding database (all) (.1). | $ 26.00 |
| Jul-21 | Claims Administration & Objections | 7/13/2021 | KMP | $ 140.00 | 0.2 | Prepare forms for funds transfers to services vendor and related communications with bank representatives and K. Duff. | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/14/2021 | JRW | $ 260.00 | 0.3 | telephone conference with counsel for claimant and related email exchange with K. Duff (all) (.3). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/16/2021 | JRW | $ 260.00 | 0.2 | office conference with K. Duff regarding claims process and timing (all) (.2). | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/22/2021 | AW | $ 140.00 | 0.1 | Attention to email from claimant requesting a call and follow up by email (all) (.1) | $ 14.00 |
| Jul-21 | Claims Administration & Objections | 7/26/2021 | JRW | $ 260.00 | 0.3 | review invoices from vendor and related correspondence (all) (.3). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/26/2021 | JRW | $ 260.00 | 0.6 | Attention to claimant inquiries regarding claims process (all) (.6) | $ 156.00 |
| Jul-21 | Claims Administration & Objections | 7/27/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (all) (.1) | $ 26.00 |
| Jul-21 | Claims Administration & Objections | 7/27/2021 | JRW | $ 260.00 | 0.2 | correspondence to database vendor and claimants' counsel regarding document database issues (all) (.2) | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/27/2021 | JRW | $ 260.00 | 0.2 | review vendor invoices and related email exchanges with K. Duff and K. Pritchard (all) (.2). | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/27/2021 | KMP | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding claims data vendor invoice . | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding response to claimant's counsel (all) (.1) | $ 14.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | JRW | $ 260.00 | 0.3 | Email exchanges with database vendor and claimants' counsel regarding database maintenance issues (all) (.3) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | JRW | $ 260.00 | 0.4 | attention to claimant inquiries (all) (.4) | $ 104.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | JRW | $ 260.00 | 1.3 | study fund documents and related analysis (all) (1.3) | $ 338.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-21 | Claims Administration & Objections | 7/28/2021 | JRW | $ 260.00 | 1.5 | review proof of claim and supporting documents and related correspondence with K. Duff (all) (1.5). | $ 390.00 |
| Jul-21 | Claims Administration & Objections | 7/28/2021 | KMP | $ 140.00 | 0.2 | Prepare payment for claims data vendor invoice. | $ 28.00 |
| Jul-21 | Claims Administration & Objections | 7/29/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with claimants counsel regarding claims documentation and related communications with A. Watychowicz regarding records from vendor (all) (.3). | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/30/2021 | JRW | $ 260.00 | 0.2 | videoconference with K. Duff regarding claims process (all) (.2) | $ 52.00 |
| Jul-21 | Claims Administration & Objections | 7/30/2021 | JRW | $ 260.00 | 0.3 | Exchange correspondence with database vendors regarding database issues (all) (.3) | $ 78.00 |
| Jul-21 | Claims Administration & Objections | 7/30/2021 | JRW | $ 260.00 | 1.8 | search documents in database (all) (1.8) | $ 468.00 |
| Aug-21 | Claims Administration & Objections | 8/2/2021 | KBD | $ 390.00 | 0.1 | attention to communication with claimant (all) (.1). | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/2/2021 | KBD | $ 390.00 | 0.7 | study communication from claimant's counsel regarding nature of claim and discovery and exchange related correspondence with J. Wine (all) (.7) | $ 273.00 |
| Aug-21 | Claims Administration & Objections | 8/3/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communication with claimants' counsel relating to discovery and claims against funds (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/3/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding functionality of document database (all) (.2). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/4/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communication with claimants' counsel regarding request for records (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/4/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine and A. Watychowicz regarding functionality of document database (all) (.2). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/5/2021 | KBD | $ 390.00 | 0.1 | Work on response to claimant regarding standard discovery (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/6/2021 | KBD | $ 390.00 | 0.3 | exchange correspondence with J. Wine regarding communication with claimants' counsel regarding motion for EB documents, subpoena, and proposed order (all) (.3). | $ 117.00 |
| Aug-21 | Claims Administration & Objections | 8/9/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence regarding claimant request for claims information (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/9/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Wine regarding claims totals and payments to claimants (all) (.2). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding document database functionality issue (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | KBD | $ 390.00 | 0.1 | study correspondence from J. Wine regarding claimants' request for records and related confidentiality issues (all) (.1). | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | KBD | $ 390.00 | 1.8 | work on claims analysis with A. Porter, J. Wine, J. Rak, and A. Watychowicz (all) (1.8) | $ 702.00 |
| Aug-21 | Claims Administration & Objections | 8/13/2021 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding issues relating to claimants' request for claims documentation (all) (.2) | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/16/2021 | KBD | $ 390.00 | 0.1 | Attention to claimant communication regarding claim and procedures (all). | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | KBD | $ 390.00 | 0.5 | legal research regarding mortgage validity and enforceability issues (all) (.5) | $ 195.00 |
| Aug-21 | Claims Administration & Objections | 8/18/2021 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding document database vendor invoice (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/20/2021 | KBD | $ 390.00 | 0.7 | Work on claimants' request for records and exchange related correspondence (all) (.7) | $ 273.00 |
| Aug-21 | Claims Administration & Objections | 8/22/2021 | KBD | $ 390.00 | 0.2 | Work on response to claimants' request for records and exchange related correspondence (all). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/23/2021 | KBD | $ 390.00 | 0.2 | attention to communication with claimant (all) (.2). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/23/2021 | KBD | $ 390.00 | 0.3 | Exchange correspondence regarding claimants' request for records (all) (.3) | $ 117.00 |
| Aug-21 | Claims Administration & Objections | 8/25/2021 | KBD | $ 390.00 | 0.1 | attention to claimant inquiry regarding claims process (all) (.1). | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/25/2021 | KBD | $ 390.00 | 0.1 | study correspondence from and telephone conference with claimant's counsel regarding request for records and exchange related correspondence (all) (.1) | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/26/2021 | KBD | $ 390.00 | 0.1 | study correspondence from claimants' counsel regarding motion for access to claimant records and EB database and exchange related correspondence J. Wine (all) (.1). | $ 39.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | KBD | $ 390.00 | 0.1 | attention to issue relating to sequence of claims groups (all) (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-21 | Claims Administration & Objections | 8/30/2021 | KBD | $ 390.00 | 0.5 | telephone conference with J. Wine and M. Rachlis regarding hearing before Judge Lee on claimants' request to use EB records in third party litigation (all) (.5) | $ 195.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | KBD | $ 390.00 | 0.6 | Confer with legal team regarding analysis of EB transactions (.6) | $ 234.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | KBD | $ 390.00 | 0.4 | Prepare for hearing before Judge Lee and exchange correspondence with M. Rachlis regarding claimants' request to use documents in third party litigation (all) (.4) | $ 156.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | KBD | $ 390.00 | 0.5 | appear before Judge Lee for hearing (all) (.5). | $ 195.00 |
| Aug-21 | Asset Disposition | 8/30/2021 | JR | $ 140.00 | 0.1 | review email from K. Pritchard requesting property owner information and provide requested EquityBuild portfolio spreadsheet with required information (all) (.1). | $ 14.00 |
| Aug-21 | Claims Administration & Objections | 8/2/2021 | JRW | $ 260.00 | 0.7 | review draft motion to serve subpoena and revision history of same, and related correspondence with counsel for claimants and review of new draft (all) (.7). | $ 182.00 |
| Aug-21 | Claims Administration & Objections | 8/4/2021 | AW | $ 140.00 | 0.3 | Confer with J. Wine regarding issues with database and number of unique claimants and monetary claims (.3) | $ 42.00 |
| Aug-21 | Claims Administration & Objections | 8/4/2021 | JRW | $ 260.00 | 0.1 | telephone conference with counsel for claimants regarding claims submissions (all) (.1) | $ 26.00 |
| Aug-21 | Claims Administration & Objections | 8/4/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with counsel for claimants regarding motion and proposed order (all) (.2) | $ 52.00 |
| Aug-21 | Claims Administration & Objections | 8/5/2021 | AW | $ 140.00 | 0.5 | call regarding database issues with J. Wine and database vendor (all) (.5) | $ 70.00 |
| Aug-21 | Claims Administration & Objections | 8/6/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding total of claims (all) (.1). | $ 14.00 |
| Aug-21 | Claims Administration & Objections | 8/6/2021 | JRW | $ 260.00 | 0.9 | review and comment on proposed order granting motion to serve subpoena, revisions to motion and related correspondence with SEC and counsel for claimants (all) (.9) | $ 234.00 |
| Aug-21 | Claims Administration & Objections | 8/6/2021 | MR | $ 390.00 | 0.2 | Review communications regarding motion for subpoena and related follow up (all). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/9/2021 | AW | $ 140.00 | 0.3 | review sheet depicting total claims and J. Wine's interpretation and related email to K. Duff and J. Wine (.3) | $ 42.00 |
| Aug-21 | Claims Administration & Objections | 8/9/2021 | AW | $ 140.00 | 2.1 | Work in database to locate files requested by K. Duff and related communication forwarding located documents (all) (2.1) | $ 294.00 |
| Aug-21 | Claims Administration & Objections | 8/9/2021 | JRW | $ 260.00 | 0.1 | telephone conference with counsel for claimants regarding proposed order granting motion to serve subpoena and issues relating to claims against the estate (all) (.1). | $ 26.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding database search results (all) (.1) | $ 14.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.1 | email communications regarding claims call with J. Rak and K. Pritchard (all) (.1) | $ 14.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.1 | email J. Rak requested claims documents (all) (.1) | $ 14.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.2 | call with J. Wine regarding email list and updates (all) (.2) | $ 28.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.2 | email exchange with J. Wine regarding update to claimants' contacts and process (all) (.2) | $ 28.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | AW | $ 140.00 | 0.6 | start working on update to contact list for claimants (all) (.6). | $ 84.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | JRW | $ 260.00 | 0.3 | confer with A. Watychowicz regarding counsel of record for claimants (all) (.3) | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | JRW | $ 260.00 | 0.3 | work with database vendor regarding imaging of records and other database issues (all) (.3) | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/11/2021 | JRW | $ 260.00 | 0.4 | telephone conference with claimants' counsel regarding discovery matter and related comments to K. Duff and M. Rachlis (all) (.4) | $ 104.00 |
| Aug-21 | Claims Administration & Objections | 8/12/2021 | AW | $ 140.00 | 0.8 | continued work and communication with J. Wine regarding updated service list (all) (.8) | $ 112.00 |
| Aug-21 | Claims Administration & Objections | 8/12/2021 | AW | $ 140.00 | 1.3 | continue work on service list (all) (1.3) | $ 182.00 |
| Aug-21 | Claims Administration & Objections | 8/13/2021 | AW | $ 140.00 | 1.1 | Work on updates to service list (all) (1.1) | $ 154.00 |
| Aug-21 | Claims Administration & Objections | 8/13/2021 | JRW | $ 260.00 | 0.3 | review revised motion to serve subpoena from claimants' counsel and related internal correspondence (all) (.3) | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/14/2021 | AEP | $ 390.00 | 1.7 | Begin preparation of comprehensive overview of claims process, including segregation of properties into logical groups, and development of worksheet for tracking information pertaining to claims adjudication (all). | $ 663.00 |
| Aug-21 | Claims Administration & Objections | 8/15/2021 | AEP | $ 390.00 | 2.2 | Continue preparing outline of claims process and spreadsheet of properties and finalize comprehensive outline of all properties subsumed within each debt or equity fund, including corporate structures (all). | $ 858.00 |
| Aug-21 | Claims Administration & Objections | 8/16/2021 | AW | $ 140.00 | 0.1 | Correspond with A. Porter regarding potential claims project (all) (.1) | $ 14.00 |

**EquityBuild - General Allocation Task Detail**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-21 | Claims Administration & Objections | 8/16/2021 | AW | $ 140.00 | 0.6 | continue work on updates to mailing list (all) (.6) | $ 84.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | AEP | $ 390.00 | 2 | Teleconference with K. Duff, J. Rak, J. Wine, and A. Watychowicz regarding strategy for analyzing priority disputes, reconciling claim submissions with EquityBuild records, establishing legal and factual frameworks, and prioritizing claims analysis (all). | $ 780.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | AW | $ 140.00 | 0.5 | work on updates to mailing list (all) (.5). | $ 70.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | JR | $ 140.00 | 2 | Teleconference with K. Duff, J. Wine and A. Watychowicz regarding strategy for analyzing priority disputes, reconciling claim submissions with EquityBuild records, establishing legal and factual frameworks, and prioritizing claims analysis (all). | $ 280.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | JRW | $ 260.00 | 1.9 | conference with A. Porter, K. Duff, and J. Rak regarding claims review (all) (1.9) | $ 494.00 |
| Aug-21 | Claims Administration & Objections | 8/17/2021 | KMP | $ 140.00 | 0.3 | Search records for information regarding claimant and related communications with K. Duff. | $ 42.00 |
| Aug-21 | Claims Administration & Objections | 8/18/2021 | JRW | $ 260.00 | 0.2 | correspondence with claimants' counsel regarding revisions to draft motion and related telephone conference (all) (.2) | $ 52.00 |
| Aug-21 | Claims Administration & Objections | 8/20/2021 | AEP | $ 390.00 | 1.1 | Prepare first draft of outline of factual and legal framework of analyses associated with litigation of priority disputes between institutional and investor lenders (all). | $ 429.00 |
| Aug-21 | Claims Administration & Objections | 8/20/2021 | JRW | $ 260.00 | 0.7 | Review and revise draft motion to serve subpoena and proposed order and related correspondence with K. Duff and M. Rachlis (all). | $ 182.00 |
| Aug-21 | Claims Administration & Objections | 8/20/2021 | MR | $ 390.00 | 0.5 | Review various issues regarding proposed order on subpoena (all). | $ 195.00 |
| Aug-21 | Claims Administration & Objections | 8/23/2021 | AW | $ 140.00 | 0.2 | update emails to claimants (all) (.2) | $ 28.00 |
| Aug-21 | Claims Administration & Objections | 8/24/2021 | JRW | $ 260.00 | 0.3 | Review draft motion and subpoena and related correspondence with K. Duff (all). | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/26/2021 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel regarding proposed order (all) (.1) | $ 26.00 |
| Aug-21 | Claims Administration & Objections | 8/26/2021 | JRW | $ 260.00 | 0.1 | review court order setting hearing and related email exchange with K. Duff (all) (.1). | $ 26.00 |
| Aug-21 | Claims Administration & Objections | 8/27/2021 | AW | $ 140.00 | 1.6 | research regarding volume of documents submitted by claimants and related email to J. Wine (all) (1.6) | $ 224.00 |
| Aug-21 | Claims Administration & Objections | 8/27/2021 | JRW | $ 260.00 | 0.1 | confer with claimants' counsel regarding service list (all) (.1) | $ 26.00 |
| Aug-21 | Claims Administration & Objections | 8/27/2021 | JRW | $ 260.00 | 0.2 | review letter from counsel for third-party regarding pending motion for leave to serve subpoena and related correspondence with K. Duff and M. Rachlis (all) (.2). | $ 52.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | AW | $ 140.00 | 0.6 | Confer with legal team regarding analysis of EB transactions (all) (.6) | $ 84.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | AW | $ 140.00 | 0.8 | research regarding transcript, declarations, and evidentiary exhibits and related communications with K. Duff and R. Weitendorf (all) (.8). | $ 112.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | JR | $ 140.00 | 0.3 | exchange correspondence with J. Wine regarding next steps in the claims process and emails review pertaining to pertinent claimant issues (all) (.3). | $ 42.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | JR | $ 140.00 | 0.5 | Confer with legal team regarding analysis of EB transactions (all) (.5) | $ 70.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | JRW | $ 260.00 | 0.3 | related review of transcripts, orders, and attorney appearances (all) (.3) | $ 78.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | JRW | $ 260.00 | 0.6 | conference call with legal team regarding analysis of records (all) (.6) | $ 156.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | JRW | $ 260.00 | 0.6 | telephone conference with K. Duff and M. Rachlis to prepare for hearing before Judge Lee (all) (.6) | $ 156.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | MR | $ 390.00 | 0.3 | conference with J. Wine and K. Duff regarding hearing on request for records (all) (.3). | $ 117.00 |
| Aug-21 | Claims Administration & Objections | 8/30/2021 | MR | $ 390.00 | 0.5 | Attention to upcoming hearing on subpoena issue and document production issue and related filing (all) (.5) | $ 195.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | JRW | $ 260.00 | 0.2 | Prepare for motions hearing and related email exchange (all) (.2) | $ 52.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | JRW | $ 260.00 | 0.5 | appearance in court for telephonic motions hearing (all) (.5) | $ 130.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | MR | $ 390.00 | 0.3 | Further review of materials for upcoming hearing (all) (.3) | $ 117.00 |
| Aug-21 | Claims Administration & Objections | 8/31/2021 | MR | $ 390.00 | 0.5 | attend hearing regarding discovery issues (all) (.5). | $ 195.00 |
| Sep-21 | Claims Administration & Objections | 9/10/2021 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim (all) (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-21 | Claims Administration & Objections | 9/10/2021 | KBD | $ 390.00 | 0.7 | Confer with A. Porter, M. Rachlis, J. Wine regarding claims analysis (all) (.7) | $ 273.00 |
| Sep-21 | Claims Administration & Objections | 9/13/2021 | KBD | $ 390.00 | 0.2 | Attention to communication with claimants regarding claims process and documentation issues (all) (.2) | $ 78.00 |
| Sep-21 | Claims Administration & Objections | 9/14/2021 | KBD | $ 390.00 | 0.1 | attention to communication with claimant regarding claims process (all) (.1). | $ 39.00 |
| Sep-21 | Claims Administration & Objections | 9/16/2021 | KBD | $ 390.00 | 0.1 | review correspondence from J. Wine regarding tax claim (all) (.1). | $ 39.00 |
| Sep-21 | Claims Administration & Objections | 9/17/2021 | KBD | $ 390.00 | 0.1 | attention to EB documents database vendor invoice and exchange related correspondence (all) (.1). | $ 39.00 |
| Sep-21 | Claims Administration & Objections | 9/20/2021 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Porter regarding potential claims and related legal analysis and considerations (all) (.2). | $ 78.00 |
| Sep-21 | Claims Administration & Objections | 9/22/2021 | KBD | $ 390.00 | 0.1 | Attention to claimant communication and exchange related correspondence (all) (.1) | $ 39.00 |
| Sep-21 | Claims Administration & Objections | 9/23/2021 | KBD | $ 390.00 | 0.3 | study hearing transcript and telephone conference with J. Wine regarding claims analysis issue (all) (.3) | $ 117.00 |
| Sep-21 | Claims Administration & Objections | 9/28/2021 | KBD | $ 390.00 | 0.3 | Telephone conference with claimant regarding claims process and various issues (all). | $ 117.00 |
| Sep-21 | Claims Administration & Objections | 9/1/2021 | AW | $ 140.00 | 0.1 | attention to email from claimant regarding claims issue and related email to K. Duff and J. Wine (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/1/2021 | AW | $ 140.00 | 0.1 | attention to email from database vendor, related email with J. Wine, and response email (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/1/2021 | JRW | $ 260.00 | 0.1 | Confer with database vendor regarding search results and files in database (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/2/2021 | AW | $ 140.00 | 0.2 | Attention to emails from claimants and respond to same (all) (.2) | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/2/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/2/2021 | JRW | $ 260.00 | 0.3 | exchange correspondence with database vendor regarding documents in database (all) (.3). | $ 78.00 |
| Sep-21 | Claims Administration & Objections | 9/3/2021 | JRW | $ 260.00 | 0.2 | Exchange correspondence with database vendors regarding issues with system files (all). | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding database issue (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | AW | $ 140.00 | 0.1 | Attention to email from counsel regarding representation and related email to J. Wine (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | AW | $ 140.00 | 0.2 | attention to voice message from counsel, review emails and claimant's discovery responses, and related email to J. Wine (all) (.2). | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding counsel inquiry (all) (.1). | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | JRW | $ 260.00 | 0.1 | correspond with A. Watychowicz regarding searches and related review of correspondence with vendor (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/7/2021 | JRW | $ 260.00 | 0.1 | Exchange correspondence with database vendors regarding database issues (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/8/2021 | AW | $ 140.00 | 0.1 | confer with J. Wine regarding reminder to claimants about expiration of database and update docket (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/8/2021 | AW | $ 140.00 | 0.2 | Email correspondence to claimant and counsel (all) (.2) | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/8/2021 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/8/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with counsel for claimants regarding EB document database and related correspondence with K. Duff (all) (.2). | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/8/2021 | JRW | $ 260.00 | 0.2 | Telephone conference with database vendors regarding reports in database (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/9/2021 | AW | $ 140.00 | 1.9 | Continue work on update of counsel information for claimants (all) (1.9) | $ 266.00 |
| Sep-21 | Claims Administration & Objections | 9/9/2021 | JRW | $ 260.00 | 0.3 | Correspondence with A. Watychowicz regarding counsel representation of claimants and follow-up email to claimants' counsel (all) (.3) | $ 78.00 |
| Sep-21 | Claims Administration & Objections | 9/10/2021 | AW | $ 140.00 | 0.1 | attention to follow up email regarding representation (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/10/2021 | AW | $ 140.00 | 0.2 | Attention to questions from claimant and update his mailing information (all) (.2) | $ 28.00 |

EquityBuild - General Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-21 | Claims Administration & Objections | 9/13/2021 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding received documents from claimant and related email to claimant (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/13/2021 | AW | $ 140.00 | 0.2 | communicate with claimant regarding claim and his trustee (all) (.2) | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/13/2021 | AW | $ 140.00 | 0.2 | communicate with K. Duff and J. Wine regarding claims percentage issue and related email to claimant (all) (.2) | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/13/2021 | JRW | $ 260.00 | 0.4 | attention to claimant inquiries (all) (.4) | $ 104.00 |
| Sep-21 | Claims Administration & Objections | 9/13/2021 | KMP | $ 140.00 | 0.2 | Communications with J. Wine and A. Watychowicz regarding inquiry by claimant (all). | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/14/2021 | AW | $ 140.00 | 0.1 | attention to email from claimant and database issues and related email to K. Duff and J. Wine (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/14/2021 | AW | $ 140.00 | 0.1 | Follow up with J. Wine regarding claimant's email (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/14/2021 | JRW | $ 260.00 | 0.1 | attention to claimant email (all) (.1). | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/17/2021 | JRW | $ 260.00 | 0.2 | review invoice and related email exchange with K. Duff (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/17/2021 | KMP | $ 140.00 | 0.2 | Communicate with K. Duff regarding payment of vendor invoices (all). | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/20/2021 | AEP | $ 390.00 | 2.4 | Research regarding competing lien claims and interests and prepare e- mails to K. Duff regarding preliminary conclusions (all). | $ 936.00 |
| Sep-21 | Claims Administration & Objections | 9/21/2021 | JRW | $ 260.00 | 0.7 | work with database vendor support regarding database issues and training (all) (.7). | $ 182.00 |
| Sep-21 | Claims Administration & Objections | 9/22/2021 | AW | $ 140.00 | 0.1 | attention to email from claimant regarding resolution of claims process and related email response (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/22/2021 | AW | $ 140.00 | 0.1 | communicate with vendor regarding access to online account (all) (.1) | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/22/2021 | AW | $ 140.00 | 0.3 | Communicate with K. Duff and J. Wine regarding hearing inquiries from claimant and respond to emails (all) (.3) | $ 42.00 |
| Sep-21 | Claims Administration & Objections | 9/22/2021 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/23/2021 | JRW | $ 260.00 | 0.1 | review records in database and related correspondence with A. Watychowicz regarding claim form (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/23/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Porter regarding factual analysis of discovery materials (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/23/2021 | JRW | $ 260.00 | 0.2 | exchange correspondence with A. Watychowicz regarding investor discovery relating to other groups (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/23/2021 | JRW | $ 260.00 | 0.2 | review transcript of proceedings and related email to K. Duff (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/24/2021 | AW | $ 140.00 | 0.5 | Communicate with vendor regarding claimant's proof of claim and substitute corrupted file in updated files from vendor (all) (.5) | $ 70.00 |
| Sep-21 | Claims Administration & Objections | 9/24/2021 | JRW | $ 260.00 | 0.1 | correspondence regarding proof of claim and database (all) (.1). | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/27/2021 | AW | $ 140.00 | 0.2 | Email response to claimant's voice message (all). | $ 28.00 |
| Sep-21 | Claims Administration & Objections | 9/27/2021 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding proofs of claim and related email exchange (all) (.2) | $ 52.00 |
| Sep-21 | Claims Administration & Objections | 9/28/2021 | AW | $ 140.00 | 0.1 | review shared folder from claimant and related email to J. Wine (all) (.1). | $ 14.00 |
| Sep-21 | Claims Administration & Objections | 9/28/2021 | JRW | $ 260.00 | 0.1 | Exchange correspondence with A. Watychowicz regarding investor inquiry (all) (.1) | $ 26.00 |
| Sep-21 | Claims Administration & Objections | 9/30/2021 | JRW | $ 260.00 | 0.3 | confer with claimants' counsel regarding subpoena to title company and review records regarding same (all) (.3) | $ 78.00 |
| | | | | **Total:** | **3939.2** | | **$ 1,066,708.00** |

[1] General allocation hours have been limited to entries with Asset Disposition, Business Operations, or Claims Administration & Objections billing categories.
[2] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.