| Prop # | PROPERTY ADDRESS | CLOSING DATE | SALE PRICE | AMOUNT OF NET PROCEEDS |
|---|---|---|---|---|
| 11 | 7500-06 S Eggleston Avenue | 4/26/2019 | $960,000 | $841,038.85 |
| 14 | 7549-59 S Essex Avenue | 4/26/2019 | $1,175,000 | $1,074,337.60 |
| 9 | 8100 S Essex Avenue | 4/30/2019 | $1,100,000 | $887,701.86 |
| 79 | 6160-6212 S Martin Luther King | 4/30/2019 | $785,000 | $532,278.72 |
| 102 | 7927-29 S Essex Avenue | 5/1/2019 | $175,000 | $141,875.84 |
| 103 | 7933-35 S Essex Avenue | 5/1/2019 | $175,000 | $142,485.14 |
| 104 | 7937-39 S Essex Avenue | 5/1/2019 | $175,000 | $141,990.37 |
| 105 | 7943-45 S Essex Avenue | 5/1/2019 | $175,000 | $136,204.61 |
| 106 | 7947-49 S Essex Avenue | 5/1/2019 | $175,000 | $142,012.95 |
| 3 | 5001 S Drexel Boulevard | 5/22/2019 | $2,800,000 | $2,579,171.14 |
| 10 | 7301-09 S Stewart Avenue | 11/4/2019 | $650,000 | $587,383.53 |
| 62 | 7834-44 S Ellis Avenue | 11/4/2019 | $1,777,000 | $1,655,750.17 |
| 58 | 5955 S Sacramento Avenue | 11/5/2019 | $570,000 | $497,643.46 |
| 59 | 6001-05 S Sacramento Avenue | 11/5/2019 | $435,000 | $379,772.49 |
| 60 | 7026-42 S Cornell Avenue | 11/6/2019 | $1,110,000 | $918,748.46 |
| 12 | 3030-32 E 79th Street | 11/9/2019 | $400,000 | $351,680.90 |
| 13 | 2909-19 E 78th Street | 11/14/2019 | $1,426,000 | $1,276,569.01 |
| 77 | 7750-58 S Muskegon Avenue | 12/18/2019 | $700,000 | $582,979.54 |
| 92 | 7748-52 S Essex Avenue | 12/18/2019 | $1,350,000 | $1,217,423.87 |
| 75 | 7625-33 S East End Avenue | 12/20/2019 | $1,250,000 | $1,156,782.51 |
| 76 | 7635-43 S East End Avenue | 12/20/2019 | $1,170,000 | $1,084,045.74 |
| 15 | 8047-55 S Manistee Avenue | 2/5/2020 | $975,000 | $867,058.48 |
| 71 | 701-13 S 5th Avenue | 3/31/2020 | $975,000 | $520,541.83 |
| 5 | 7749-59 S Yates Boulevard | 4/22/2020 | $925,000 | $785,629.17 |
| 115 | 1050 8th Avenue N ( Naples, FL) | 4/24/2020 | $950,000 | $393,043.13 |
| 65 | 6749-59 S Merrill Avenue | 4/28/2020 | $1,480,000 | $1,384,437.44 |
| 112 | 7450 S Luella Avenue | 5/7/2020 | $278,000 | $211,313.61 |
| 88 | 7546-48 S Saginaw Avenue | 5/13/2020 | $625,000 | $536,319.43 |
| 95 | 8201 S Kingston Avenue | 5/21/2020 | $400,000 | $313,377.74 |
| 63 | 4520-26 S Drexel Boulevard | 5/21/2020 | $6,110,000 | $5,814,278.91 |



Exhibit

1

| Prop # | PROPERTY ADDRESS | CLOSING DATE | SALE PRICE | AMOUNT OF NET PROCEEDS |
|---|---|---|---|---|
| 96 | 8326-32 S Ellis Avenue | 6/11/2020 | $1,610,000 | $1,403,225.03 |
| 97 | 8334-40 S Ellis Avenue | 6/11/2020 | | |
| 98 | 8342-50 S Ellis Avenue | 6/11/2020 | | |
| 99 | 8352-58 S Ellis Avenue | 6/11/2020 | | |
| 4 | 5450-52 S Indiana Avenue | 6/25/2020 | $1,800,000 | $1,656,600.96 |
| 6 | 6437-41 S Kenwood Avenue | 6/25/2020 | $1,415,000 | $1,317,322.28 |
| 50 | 7760 S Coles Avenue | 6/26/2020 | $260,000 | $188,195.94 |
| 54 | 8000-02 S Justine Street | 6/26/2020 | $375,000 | $297,778.30 |
| 55 | 8107-09 S Ellis Avenue | 6/30/2020 | $220,000 | $175,605.67 |
| 57 | 8216 S Ingleside Avenue | 6/30/2020 | $350,000 | $267,219.19 |
| 56 | 8209 S Ellis Avenue | 7/1/2020 | $375,000 | $308,848.22 |
| 100 | 11117-11119 S Longwood Drive | 7/8/2020 | $1,750,000 | $1,599,854.81 |
| 49 | 7300-04 S St Lawrence Avenue | 7/27/2020 | $330,000 | $283,239.84 |
| 66 | 7110 S Cornell Avenue | 8/13/2020 | $1,240,000 | $1,145,576.16 |
| 93 | 7957-59 S Marquette Road | 9/21/2020 | $351,000 | $279,775.32 |
| 84 | 7051 S Bennett Avenue | 9/23/2020 | $600,000 | $482,797.05 |
| 74 | 3074 E Cheltenham Place | 9/24/2020 | $1,060,000 | $960,348.38 |
| 80 | 2736-44 W 64th Street | 9/29/2020 | $418,000 | $373,122.98 |
| 83 | 6356 S California Avenue | 9/29/2020 | $375,000 | $312,552.66 |
| 82 | 6355-59 S Talman Avenue | 9/29/2020 | $577,000 | $472,139.56 |
| 110 | 5618-20 S Martin Luther King Dr | 9/29/2020 | $646,000 | $584,772.08 |
| 78 | 7201 S Constance Avenue | 9/30/2020 | $1,100,000 | $951,411.73 |
| 111 | 6554-58 S Vernon Avenue | 10/15/2020 | $576,000 | $528,668.50 |
| 1 | 1700-08 W Juneway Terrace | 10/20/2020 | $2,800,000 | $2,628,031.19 |
| 85 | 7201-07 S Dorchester Avenue | 10/20/2020 | $495,000 | $413,136.81 |
| 87 | 7508 S Essex Avenue | 10/28/2020 | $755,000 | $690,807.52 |
| 115 | 431 E 42nd Place | 11/5/2020 | $82,500 | $59,375.71 |
| 91 | 7701-03 S Essex Avenue | 11/16/2020 | $700,000 | $641,060.09 |
| 86 | 7442-54 S Calumet Avenue | 11/16/2020 | $565,000 | $518,560.89 |
| 94 | 816-22 E Marquette Road | 11/18/2020 | $805,000 | $747,245.26 |
| 101 | 6949-59 S Merrill Avenue | 12/1/2020 | $1,520,000 | $1,404,824.55 |
| 2 | 4533-47 S Calumet Avenue | 12/1/2020 | $2,120,000 | $1,969,074.99 |

| Prop # | PROPERTY ADDRESS | CLOSING DATE | SALE PRICE | AMOUNT OF NET PROCEEDS | |
|---|---|---|---|---|---|
| 81 | 4315-19 S Michigan Avenue | 12/2/2020 | $850,000 | $787,969.95 | |
| 89 | 7600-10 S Kingston Avenue | 12/2/2020 | $1,530,000 | $1,377,207.46 | |
| 90 | 7656-58 S Kingston Avenue | 12/2/2020 | $320,000 | $230,791.66 | |
| 67 | 1131-41 E 79th Place | 12/22/2020 | $1,150,000 | $1,055,876.12 | |
| 69 | 6250 S Mozart Street | 12/22/2020 | $925,000 | $843,372.55 | |
| 109 | 4750-52 S Indiana Avenue | 4/21/2021 | $697,000 | $652,011.16 | |
| 72 | 7024-32 S Paxton Avenue | 4/22/2021 | $1,775,000 | $1,657,501.17 | |
| 113 | 7840-42 S Yates Avenue | 4/23/2021 | $350,000 | $318,695.95 | |
| 108 | 2800-06 E 81st Street | 4/30/2021 | $430,000 | $394,288.84 | |
| 64 | 4611-17 S Drexel Boulevard | 5/14/2021 | $4,900,000 | $4,665,443.83 | |
| 8-8A | 1414-18 East 62nd Place | 5/26/2021 | $55,224 | $35,058.23 | Single Family Home Portfolio: |
| 16 | 1017 W 102nd Street | 5/26/2021 | $97,468 | $86,590.77 | |
| 17 | 1516 E 85th Place | 5/26/2021 | $97,213 | $85,993.20 | |
| 18 | 2136 W 83rd Street | 5/26/2021 | $96,620 | $86,171.93 | |
| 19 | 417 Oglesby Avenue | 5/26/2021 | $99,163 | $85,681.31 | |
| 20 | 7922 S Luella Avenue | 5/26/2021 | $133,912 | $120,678.34 | |
| 21 | 7925 S Kingston Avenue | 5/26/2021 | $81,364 | $71,360.20 | |
| 22 | 7933 S Kingston Avenue | 5/26/2021 | $91,535 | $80,970.35 | |
| 23 | 8030 S Marquette Avenue | 5/26/2021 | $72,889 | $63,021.04 | |
| 24 | 8104 S Kingston Avenue | 5/26/2021 | $142,388 | $129,170.70 | |
| 25 | 8403 S Aberdeen Street | 5/26/2021 | $110,181 | $98,487.01 | |
| 26 | 8405 S Marquette Avenue | 5/26/2021 | $113,571 | $98,362.87 | |
| 27 | 8529 S Rhodes Avenue | 5/26/2021 | $135,607 | $122,380.68 | |
| 28 | 8800 S Ada Street | 5/26/2021 | $131,370 | $119,605.76 | |
| 29 | 9212 S Parnell Avenue | 5/26/2021 | $96,174 | $84,934.06 | |
| 30 | 10012 S LaSalle Avenue | 5/26/2021 | $88,992 | $79,102.26 | |
| 31 | 11318 S Church Street | 5/26/2021 | $126,793 | $114,979.02 | |
| 32 | 3213 S Throop Street | 5/26/2021 | $133,488 | $117,834.62 | |
| 33 | 3723 W 68th Place | 5/26/2021 | $128,827 | $116,215.45 | |
| 34 | 406 E 87th Place | 5/26/2021 | $103,570 | $92,555.38 | |
| 35 | 61 E 92nd Street | 5/26/2021 | $106,960 | $96,205.56 | |
| 36 | 6554 S Rhodes Avenue | 5/26/2021 | $86,450 | $75,853.54 | |

| Prop # | PROPERTY ADDRESS | CLOSING DATE | SALE PRICE | AMOUNT OF NET PROCEEDS | |
|---|---|---|---|---|---|
| 37 | 6825 S Indiana Avenue | 5/26/2021 | $133,065 | $119,930.56 | |
| 38 | 7210 S Vernon Avenue | 5/26/2021 | $67,358 | $57,667.13 | |
| 39 | 7712 S Euclid Avenue | 5/26/2021 | $132,217 | $118,934.85 | |
| 40 | 7953 S Woodlawn Avenue | 5/26/2021 | $133,065 | $116,709.31 | |
| 41 | 8107 S Kingston Avenue | 5/26/2021 | $101,027 | $89,825.21 | |
| 42 | 8346 S Constance Avenue | 5/26/2021 | $140,693 | $127,584.75 | |
| 43 | 8432 S Essex Avenue | 5/26/2021 | $141,540 | $129,042.27 | |
| 44 | 8517 S Vernon Avenue | 5/26/2021 | $133,065 | $120,836.94 | |
| 45 | 2129 W 71st Street | 5/26/2021 | $65,770 | $57,320.28 | |
| 46 | 9610 S Woodlawn Avenue | 5/26/2021 | $85,602 | $74,850.80 | |
| 47 | 5437 S Laflin Street | 5/26/2021 | $45,279 | $35,661.07 | |
| 48 | 6759 S Indiana Avenue | 5/26/2021 | $99,587 | $87,606.27 | |
| 51 | 1401 W 109th Place | 5/26/2021 | $65,266 | $53,979.74 | |
| 52 | 310 E 50th Street | 5/26/2021 | $201,271 | $182,211.56 | Gross Price: $4,000,000.00 |
| 53 | 6807 S Indiana Avenue | 5/26/2021 | $125,437 | $110,453.26 | Net Price: $3,543,826.30 |
| 107 | 1422-24 East 68th Street | 6/23/2021 | $400,000 | $365,372.11 | |
| 73 | 7255-57 S Euclid Avenue | 6/29/2021 | $970,000 | $887,498.04 | |
| 61 | 7237-43 S Bennett Avenue | 6/30/2021 | $840,000 | $678,935.84 | |
| 68 | 6217-27 S Dorchester Avenue | 7/6/2021 | $2,116,000 | $1,964,885.94 | |
| 116 | 1102 Bingham (Houston, TX) | 10/5/2021 | $892,500 | $700,355.74 | |
| 70 | 638-40 N Avers Avenue | 10/15/2021 | $370,000 | $325,151.47 | 4th Quarter 2021 |

$79,037,000     $70,264,232.30

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of December 31, 2021**

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | $303,432.44 | 11/4/2019 | Interest earned, $191.14 |
| 0033 | 5001-05 S Drexel | $2,726,130.25 | 5/22/2019 | Interest earned, $1,717.29 |
| 0041 | 7927-49 S Essex | $644,477.95 | 5/1/2019 | Interest earned, $405.98 |
| 0058 | 8100-14 S Essex | $928,918.99 | 4/30/2019 | Interest earned, $585.16 |
| 0066 | 6160-6212 S King | $429,930.08 | 4/30/2019 | Interest earned, $270.83 |
| 0074 | 1102 Bingham | $701,145.51 | 10/6/2021 | Proceeds from sale of property, $700,355.74; interest earned, $417.70 |
| 0108 | 8047 S. Manistee | $805,962.58 | 2/5/2020 | Interest earned, $507.70 |
| 0116 | 5955 S. Sacramento | $450,110.83 | 11/5/2019 | Interest earned, $283.54 |
| 0124 | 6001-05 S. Sacramento | $329,157.20 | 11/5/2019 | Interest earned, $207.35 |
| 0132 | 7026-42 S. Cornell | $868,156.21 | 11/6/2019 | Interest earned, $546.88 |
| 0140 | 7237-43 S. Bennett | $683,240.83 | 6/30/2021 | Post-sale distribution by property manager, $3,442.46; interest earned, $429.93 |
| 0157 | 7834-44 S. Ellis | $1,636,618.62 | 11/4/2019 | Interest earned, $1,030.97 |
| 0165 | 701-13 S. 5th Avenue | $616,449.11 | 3/31/2020 | Interest earned, $388.32 |
| 0199 | 7625 S. East End | $1,241,762.87 | 12/20/2019 | Interest earned, $782.24 |
| 0207 | 7635 S. East End | $1,048,889.32 | 12/20/2019 | Interest earned, $660.73 |
| 0215 | 7748 S. Essex | $1,186,569.40 | 12/18/2019 | Interest earned, $747.47 |
| 0223 | 7750 S. Muskegon | $409,561.14 | 12/19/2019 | Interest earned, $258.00 |
| 0231 | 7749-59 S. Yates | $639,095.56 | 4/22/2019 | Interest earned, $402.59 |
| 0249 | 7450 S. Luella | $198,381.51 | 5/7/2020 | Interest earned, $124.97 |
| 0256 | 4520-26 S. Drexel | $6,204,553.07 | 5/21/2020 | Interest earned, $3,908.47 |
| 0264 | 6749-59 S. Merrill | $1,410,028.21 | 4/28/2020 | Interest earned, $888.23 |
| 0272 | 7110 S. Cornell | $1,170,123.02 | 8/13/2020 | Interest earned, $737.11 |
| 0280 | 7109 S. Calumet | $224.15 | n/a | Interest earned, $0.14 |
| 0298 | 7600 S. Kingston | $1,407,863.68 | 12/3/2020 | Post-sale distribution by property manager, $26,919.16; interest earned, $885.26 |
| 0306 | 7656 S. Kingston | $235,077.51 | 12/2/2020 | Post-sale distribution by property manager, $3,660.31; interest earned, $147.79 |
| 0314 | 8201 S. Kingston | $275,063.02 | 5/21/2020 | Interest earned, $173.27 |
| 0322 | 8326-58 S. Ellis | $1,333,707.52 | 6/11/2020 | Interest earned, $840.15 |
| 0330 | 6949-59 S. Merrill | $1,542,773.90 | 12/1/2020 | Interest earned, $971.84 |
| 0355 | 7546 S. Saginaw | $523,232.34 | 5/13/2020 | Interest earned, $329.61 |
| 0363 | 638 N. Avers | $628,516.06 | 10/15/2021 | Proceeds from sale of property, $325,151.47; interest earned, $364.74 |
| 0371 | 5450 S. Indiana | $1,793,365.87 | 6/25/2020 | Interest earned, $1,129.71 |
| 0389 | 6437 S. Kenwood | $1,343,111.13 | 6/25/2020 | Interest earned, $846.07 |
| 0397 | 7300 S. St. Lawrence | $310,374.11 | 7/27/2020 | Interest earned, $195.52 |
| 0405 | 7760 S. Coles | $123,149.72 | 6/26/2020 | Interest earned, $77.58 |
| 0413 | 8000 S. Justine | $193,420.84 | 6/26/2020 | Interest earned, $121.85 |
| 0421 | 8107-09 S. Ellis | $111,149.31 | 6/30/2020 | Interest earned, $70.02 |
| 0439 | 8209 S. Ellis | $263,965.99 | 7/1/2020 | Interest earned, $166.29 |
| 0447 | 8214-16 S. Ingleside | $209,381.76 | 6/30/2020 | Collection of past-due rent by property manager, $600.00; interest earned, $131.89 |
| 0454 | 11117 S. Longwood | $1,693,848.57 | 7/8/2020 | Interest earned, $1,067.02 |
| 0462 | 1700 Juneway | $2,775,287.20 | 10/20/2020 | Interest earned, $1,748.25 |
| 0470 | 1131-41 E. 79th | $1,180,238.78 | 12/22/2020 | Interest earned, $743.48 |
| 0488 | 2736 W. 64th | $380,452.00 | 9/29/2020 | Interest earned, $239.66 |
| 0496 | 3074 Cheltenham | $1,015,366.50 | 9/24/2020 | Interest earned, $639.62 |
| 0504 | 5618 S. Martin Luther King | $627,407.81 | 9/29/2020 | Interest earned, $395.23 |
| 0512 | 6250 S. Mozart | $909,051.47 | 12/22/2020 | Post-sale distribution by property manager, $43,764.24; interest earned, $571.45 |
| 0520 | 6355 S. Talman | $479,480.34 | 9/29/2020 | Interest earned, $302.05 |
| 0538 | 6356 S. California | $315,808.17 | 9/29/2020 | Interest earned, $198.94 |
| 0546 | 6554-58 S. Vernon | $541,558.60 | 10/15/2020 | Post-sale distribution by property manager, $11,281.01; interest earned, $340.22 |
| 0553 | 7051 S. Bennett | $477,134.38 | 9/23/2020 | Interest earned, $300.56 |
| 0561 | 7201 S. Constance | $963,108.64 | 9/30/2020 | Interest earned, $606.70 |

**Exhibit 2**

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of December 31, 2021**

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 0579 | 7201-07 S. Dorchester | $421,668.26 | 10/20/2020 | Interest earned, $265.63 |
| 0587 | 7508 S. Essex | $748,824.65 | 10/28/2020 | Interest earned, $471.71 |
| 0595 | 7957 S. Marquette | $285,019.51 | 9/21/2020 | Interest earned, $179.54 |
| 0603 | 4533 S. Calumet | $2,199,332.49 | 12/1/2020 | Interest earned, $1,385.44 |
| 0611 | 1017 W. 102nd | $105,798.04 | 5/26/2021 | Interest earned, $66.65 |
| 0629 | 1516 E. 85th | $109,977.81 | 5/26/2021 | Interest earned, $69.27 |
| 0637 | 417 Oglesby | $101,661.24 | 5/26/2021 | Interest earned, $64.04 |
| 0645 | 7922 S. Luella | $142,915.37 | 5/26/2021 | Interest earned, $90.03 |
| 0652 | 7925 S. Kingston | $88,098.49 | 5/26/2021 | Interest earned, $55.50 |
| 0660 | 8030 S. Marquette | $80,924.70 | 5/26/2021 | Interest earned, $51.18 |
| 0678 | 8104 S. Kingston | $150,230.89 | 5/26/2021 | Interest earned, $94.64 |
| 0686 | 8403 S. Aberdeen | $115,564.89 | 5/26/2021 | Interest earned, $72.80 |
| 0694 | 8405 S. Marquette | $113,208.84 | 5/26/2021 | Interest earned, $71.31 |
| 0702 | 8529 S. Rhodes | $134,428.92 | 5/26/2021 | Interest earned, $84.68 |
| 0710 | 9212 S. Parnell | $98,456.49 | 5/26/2021 | Interest earned, $62.02 |
| 0728 | 10012 S. LaSalle | $87,506.17 | 5/26/2021 | Interest earned, $55.12 |
| 0736 | 11318 S. Church | $126,479.37 | 5/26/2021 | Interest earned, $79.68 |
| 0744 | 6554 S. Rhodes | $87,222.26 | 5/26/2021 | Interest earned, $54.94 |
| 0751 | 6825 S. Indiana | $127,421.97 | 5/26/2021 | Interest earned, $80.27 |
| 0769 | 7210 S. Vernon | $61,496.84 | 5/26/2021 | Interest earned, $38.74 |
| 0777 | 7712 S. Euclid | $130,924.55 | 5/26/2021 | Interest earned, $82.47 |
| 0785 | 8107 S. Kingston | $98,147.63 | 5/26/2021 | Interest earned, $61.83 |
| 0793 | 8346 S. Constance | $136,131.93 | 5/26/2021 | Interest earned, $85.75 |
| 0801 | 8432 S. Essex | $134,320.92 | 5/26/2021 | Interest earned, $84.62 |
| 0819 | 8517 S. Vernon | $133,142.56 | 5/26/2021 | Interest earned, $83.87 |
| 0827 | 2129 W. 71st | $64,072.39 | 5/26/2021 | Interest earned, $40.36 |
| 0835 | 9610 S. Woodlawn | $87,739.45 | 5/26/2021 | Post-sale distribution by property manager, $10,435.82; interest earned, $53.84 |
| 0843 | 1401 W. 109th | $56,434.70 | 5/26/2021 | Interest earned, $35.55 |
| 0850 | 1139 E. 79th | $3,715.33 | n/a | Interest earned, $2.34 |
| 0868 | 4611 S. Drexel | $4,933,111.75 | 5/14/2021 | Interest earned, $3,107.55 |
| 0876 | 6217 S. Dorchester | $2,211,423.01 | 7/6/2021 | Post-sale distribution by property manager, $224,187.06; interest earned, $1,386.91 |
| 0884 | 7255 S. Euclid | $1,069,341.38 | 6/29/2021 | Post-sale distribution by property manager, $140,196.03 interest earned, $669.75 |
| 0892 | 7024 S. Paxton | $1,833,154.29 | 4/22/2021 | Interest earned, $1,154.77 |
| 0900 | 4317 S. Michigan | $813,324.87 | 12/2/2020 | Post-sale distribution by property manager, $19,519.88; interest earned, $511.81 |
| 0918 | 7701 S. Essex | $732,838.68 | 11/16/2020 | Interest earned, $461.64 |
| 0926 | 816 E. Marquette | $823,010.08 | 11/18/2020 | Interest earned, $518.44 |
| 0934 | 1422 E. 68th | $449,695.00 | 6/23/2021 | Interest earned, $283.28 |
| 0942 | 2800 E. 81st | $445,057.08 | 4/30/2021 | Interest earned, $280.36 |
| 0959 | 4750 S. Indiana | $739,479.58 | 4/21/2021 | Interest earned, $465.82 |
| 0967 | 7840 S. Yates | $364,402.62 | 4/23/2021 | Interest earned, $229.55 |
| 0975 | 7442-48 S. Calumet | $541,532.83 | 11/16/2020 | Interest earned, $341.13 |
| 0983 | 431 E. 42nd Place | $64,947.83 | 11/5/2021 | Interest earned, $40.91 |
| 0991 | 1414 E. 62nd Place | $35,134.70 | 5/26/2021 | Interest earned, $22.13 |
| 1007 | 2136 W. 83rd Street | $101,781.69 | 5/26/2021 | Interest earned, $64.12 |
| 1015 | 7933 S. Kingston | $95,661.69 | 5/26/2021 | Interest earned, $60.26 |
| 1023 | 8800 S. Ada | $127,069.11 | 5/26/2021 | Interest earned, $80.04 |
| 1031 | 3213 S. Throop | $137,560.72 | 5/26/2021 | Interest earned, $86.65 |
| 1049 | 3723 W. 68th Place | $124,208.64 | 5/26/2021 | Interest earned, $78.24 |
| 1056 | 406 E. 87th Place | $99,731.35 | 5/26/2021 | Interest earned, $62.83 |
| 1064 | 61 E. 92nd Street | $103,386.96 | 5/26/2021 | Interest earned, $65.13 |
| 1072 | 7953 S. Woodlawn | $128,613.41 | 5/26/2021 | Interest earned, $81.02 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of December 31, 2021

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 1080 | 5437 S. Laflin | $45,779.25 | 5/26/2021 | Interest earned, $28.84 |
| 1098 | 6759 S Indiana | $90,252.86 | 5/26/2021 | Interest earned, $56.85 |
| 1106 | 310 E 50th Street | $189,149.03 | 5/26/2021 | Post-sale distribution by property manager, $6,663.16; interest earned, $118.24 |
| 1114 | 6807 S. Indiana | $122,198.72 | 5/26/2021 | Post-sale distribution by property manager, $11,574.19; interest earned, $76.66 |
| | | | | |
| | TOTAL FUNDS HELD: | $68,938,527.86 | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2021 to 12/31/2021

| | Fund Accounting (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 10/1/2021): | $1,047,593.76 | | $1,047,593.76 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $657.25 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties | | | |
| Line 8 | Miscellaneous - Other[1] | $3,000.00 | | |
| | Total Funds Available (Line 1-8): | | | $1,051,251.01 |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Profesionals | ($22,396.20) | | |
| Line 10b | Business Asset Expenses[2] | ($9,108.80) | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | ($31,505.00) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent……………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisers………………………………… | | | |
| | Tax Advisers…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………………… | | | |
| | IDC…………………………………………… | | | |

Exhibit

3

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2021 to 12/31/2021

|  |  |  |  |  |
|---|---|---|---|---|
|  | Distribution Agent………………………………………… |  |  |  |
|  | Consultants……………………………………………… |  |  |  |
|  | Legal Advisers………………………………………… |  |  |  |
|  | Tax Advisers…………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor identification |  |  |  |
|  | Notice/Publishing Approved Plan……………………………… |  |  |  |
|  | Claimant Identification………………………………………… |  |  |  |
|  | Claims Processing……………………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center………………………………… |  |  |  |
|  | 4. Fund Adminstrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution |  |  |  |
|  | (FAIR) reporting Expenses |  |  |  |
|  | Total Plan Implementation Expenses |  |  |  |
|  | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 |  |  |
| Line 12 | **Disbursement to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | Total Disbursement to Court/Others: |  |  |  |
|  | Total Funds Disbursed (Lines 1-12): |  |  | ($31,505.00) |
| Line 13 | **Ending Balance (As of 12/31/2021):** |  |  | $1,019,746.01 |
| Line 14 | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  | $1,019,746.01 |
| Line 14b | *Investments (unliquidated EquityBuild investments)* |  |  |  |
| Line 14c | *Other Assets or uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | $1,019,746.01 |

¹ *Cincinnati Insurance (settlement check for claim - 7114 Cornell)*
*Payments to vendors for services related to claims document repository ($6,108.80); payment for claim ($3,000.00); TOTAL $9,108.80.*

Receiver:

/s/ Kevin B. Duff

(Signature)

Kevin B. Duff, Receiver EquityBuild, Inc., et al.

(Printed Name)

Date: December 31, 2021

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT #0181
October-December 2021
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| **Beginning Balance 10/1/21** | | | | **$835,920.40** |
| **RECEIPTS** | | | | |
| | | **Received From** | **Amount** | |
| | 10/31/2021 | Interest | $177.12 | |
| | 11/22/2021 | Cincinnati Insurance (settlement check for Mathews claim - 7114 Cornell) | $3,000.00 | |
| | 11/30/2021 | Interest | $170.85 | |
| | 12/31/2021 | Interest | $176.43 | |
| | | Total Receipts: | | $3,524.40 |
| **DISBURSEMENTS** | | | | |
| | | **Paid To** | **Amount** | |
| 20032 | 10/13/2021 | Cloud9 Discovery LLC (inv #s 110545, 111655) | ($5,692.00) | |
| 20033 | 11/17/2021 | Cloud9 Discovery LLC (inv #112017) | ($116.80) | |
| 20034 | 11/29/2021 | Xavier Mathews and The Vrdolyak Law Group (7114 | ($3,000.00) | |
| 20035 | 12/14/2021 | Cloud9 Discovery LLC (inv #112385) | ($300.00) | |
| | | Total Disbursements: | | ($9,108.80) |
| | | **Grand Total Cash on Hand at 12/31/2021:** | | **$830,336.00** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit

4

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT #0348
October-December 2021
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| **Beginning Balance 10/1/21** | | | | **$211,673.36** |
| | | | | |
| **RECEIPTS** | | | | |
| | | **Received From** | **Amount** | |
| | 10/31/2021 | Interest | $46.12 | |
| | 11/30/2021 | Interest | $43.51 | |
| | 12/31/2021 | Interest | $43.22 | |
| | | TOTAL RECEIPTS: | | $132.85 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| | | **Paid To** | **Amount** | |
| 2014 | 12/14/21 | BrookWeiner LLC (1Q & 2Q2020 fees) | ($14,043.00) | |
| 2015 | 12/14/21 | Prometheum Technologies (1Q2021 fees, Inv 12567) | ($2,750.00) | |
| 2016 | 12/14/21 | Miller Kaplan Arase LLP (4Q2020 fees, Inv 537022) | ($5,603.20) | |
| | | | | |
| | | TOTAL DISBURSEMENTS: | | ($22,396.20) |
| | | | | |
| | | **Grand Total Cash on Hand at 12/31/2021:** | | **$189,410.01** |

**Master Asset List**

| Receiver's Account (as of 12/31/2021) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $830,336.00 |
| AXOS Fiduciary Services | Checking #0348 | $189,410.01 |
| | | Total: $1,019,746.01 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,851.01[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107.  See also Exhibit 6 hereto. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

Exhibit

5

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 13 of 58 PageID #:59391

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 1-661 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 10,000.00 | 1-1133 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 20,000.00 | 1-796 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 300,000.00 | 1-2074 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 50,000.00 | 1-123 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 20,000.00 | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William Hooper | $ 93,000.00 | Equity Investor | $ 54,800.00 | 1-278 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 36,000.00 | 1-1477 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 70,000.00 | 1-1454 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender | | 1-1188 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 40,000.00 | 1-2001 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 1-786 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 1-879 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 1-707 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 15,000.00 | 1-503 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,000.00 | 1-1490 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | 1-379 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-1276 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 5,000.00 | 1-723 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Coppy Properties, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-1381 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 1-860 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 40,000.00 | 1-684 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-679 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 35,000.00 | 1-481 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 1-453 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 50,000.00 | 1-355 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 1-1029 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor-Lender | $ 105,000.00 | 1-1252 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-410 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 1,000.00 | 1-1065 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 9,000.00 | 1-1066 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor-Lender | $ 50,000.00 | 1-92 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Grace Ndungu | $ 45,169.81 | Investor-Lender | $ 50,000.00 | 1-609 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor-Lender | $ 50,000.00 | 1-697 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Helene D Kapsky | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1149 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 24,000.00 | 1-1274 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 1-203 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 1-413 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 87,000.00 | 1-689 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 1-548 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 37,000.00 | 1-726 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JML Roth LLC | $ 4,140.01 | Investor-Lender | $ 4,000.00 | 1-725 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | John A Martino | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1494 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 100,000.00 | 1-121 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | 1-411 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC | $ 631,739.82 | Investor-Lender | $ 110,000.00 | 1-1412 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 250,000.00 | 1-207 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 1-705 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael C. McClane | $ 82,277.75 | Investor-Lender | | 1-941 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Patrick Connely | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-939 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 1-300 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 45,000.00 | 1-2087 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Pioneer Valley Properties LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-878 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 10,500.00 | 1-804 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R D Meredith General Contractors LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1138 |

**Exhibit**

**6**

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 14 of 58 PageID #:59392

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 40,000.00 | 1-528 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Ricardo Acevedo Lopez | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 1-746 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 144,046.00 | 1-1484 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | RLD Denouement Holding Company, LLC | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 1-483 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 79,274.00 | 1-1389 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 1-1470 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 34,930.00 | 1-1425 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 45,000.00 | 1-681 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Source One Funding, LLC | $ 51,534.99 | Investor-Lender | $ 50,000.00 | 1-691 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 110,000.00 | 1-1220 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 1-399 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 1-330 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | 1-164 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 7,500.00 | 1-1294 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | VLADIMIR RAUL GARCIA MELIJOV | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-75 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 25,000.00 | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,700.00 | 1-648 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 1-1024 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 100,000.00 | 1-2040 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2088 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2089 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 2-2012 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 2-228 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Louis Liu | $ 37,908.57 | Equity Investor | $ 50,000.00 | 2-929 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | $ 20,000.00 | 2-2153 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 50,000.00 | 2-2031 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 26,335.00 | 2-1454 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | BMO Harris Bank N.A. | $ 1,719,582.97 | Institutional Lender | | 2-1063 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 100,000.00 | 2-225 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 2-475 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, Members | $ 406,000.00 | Investor-Lender | | 2-1347 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 2-727 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 80,000.00 | 2-314 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 2-1204 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Charles Savona | $ 37,145.83 | Investor-Lender | $ 50,000.00 | 2-2050 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 2-379 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 200,000.00 | 2-481 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 2-453 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 52,956.00 | 2-355 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Double Portion Foundation | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 2-433 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 2-1080 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 2-316 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 2-2054 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 2-413 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Christopher Mora IRA Account # 3320826 | $ 67,000.00 | Investor-Lender | $ 67,000.00 | 2-1137 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Joshua Mora IRA Account # 3300975 | $ 57,000.00 | Investor-Lender | $ 57,000.00 | 2-1176 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 971.00 | 2-448 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 2-1446 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Joshua Paul Mora | $ 57,000.00 | Investor-Lender | | 2-1113 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Layne A. Hermansen | $ 51,000.00 | Investor-Lender | $ 51,000.00 | 2-1072 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Lorraine K Mcclane | $ 36,896.00 | Investor-Lender | | 2-1190 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 70,000.00 | 2-115 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 70,000.00 | 2-1023 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 2-300 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | | 2-172 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-651 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 | 2-1207 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 15 of 58 PageID #:59393

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Conley III | $ 3,187.50 | Investor-Lender | $ 75,000.00 | 2-789 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 6,634.00 | 2-1389 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 2-286 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 50,000.00 | 2-1340 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Stephen V Mancuso, Laura L Mancuso, SLM Property Investments, IRA Trust Services Co. FBO SLM Property INvestments IRA Account #5877315203 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-769 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 50,000.00 | 2-361 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vantage Appraisals 401k Profit Sharing Plan Benef Patricia Mueller Dcd | $ 81,024.17 | Investor-Lender | $ 55,000.00 | 2-1191 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 51,000.00 | 2-1294 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 169,500.00 | 2-80 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 3,075.00 | 2-885 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 95,000.00 | 3-503 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 300,000.00 | 3-1288 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 300,000.00 | 3-2012 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 | 3-84 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bryan Corey Purkis , Trustee Vivant Ventures Trust | $ 179,250.00 | Equity Investor | $ 150,000.00 | 3-1413 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor | $ 295,000.00 | 3-1490 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 300,000.00 | Equity Investor | $ 300,000.00 | 3-2014 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Tiger Chang Investments LLC | $ 5,000.00 | Equity Investor | $ 5,000.00 | 3-769 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16* | $ 2,879,601.67 | Institutional Lender | | 3-1329 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-143 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Consuelo V Needs-Medical Dictation Services, Inc. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-541 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 50,000.00 | 3-708 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Horst Siegfried Filtzer Jr. | $ 90,983.33 | Investor-Lender | $ 100,000.00 | 3-1085 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-1078 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 3-533 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 50,000.00 | 3-292 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 50,000.00 | 3-2052 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 100,000.00 | 3-1470 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 17,000.00 | 3-1234 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-308 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 3-1040 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 4-2008 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 4-2012 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor | $ 50,000.00 | 4-524 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 4-2023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 10,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 4-612 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 30,000.00 | 4-1118 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 5,000.00 | 4-2039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,500.00 | 4-1454 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 4-1483 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aksel Allouch | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-90 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 4-786 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 4-879 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,000.00 | 4-475 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 | 4-890 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 150,000.00 | 4-491 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 4-727 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bonnie Young | $ 65,333.41 | Investor-Lender | $ 50,000.00 | 4-1223 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 40,000.00 | 4-84 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 44,266.00 | 4-481 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Denise Renee Wilson | $ 77,704.42 | Investor-Lender | $ 90,000.00 | 4-1492 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 4-806 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-05587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 16 of 58 PageID #:59394

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 4-72 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 65,000.00 | 4-1080 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor-Lender | $ 100,000.00 | 4-1301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 4-350 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Graystone Realty, LLC | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 4-1210 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Harendra Pal | $ 11,165.00 | Investor-Lender | $ 8,932.00 | 4-1125 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 26,000.00 | 4-1274 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 15,000.00 | 4-1039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IG Investment Trust | $ 27,213.71 | Investor-Lender | $ 25,000.00 | 4-1061 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 | 4-744 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 15,000.00 | 4-331 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell INK | $ 260,000.00 | Investor-Lender | | 4-413 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 10,000.00 | 4-829 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 4-301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 4-591 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,000.00 | 4-409 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 4-1179 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 4-755 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 4-1346 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Luna and Jerry Ellis | $ 41,066.65 | Investor-Lender | $ 40,000.00 | 4-2020 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark DeLuca | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 4-485 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 20,000.00 | 4-165 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 4-443 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 20,000.00 | 4-95 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 10,000.00 | 4-315 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 4-1365 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 170,000.00 | 4-1023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 4-300 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 4-594 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1198 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 20,000.00 | 4-842 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | 4-447 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sandeep Kattar | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1396 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 24,000.00 | 4-381 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-566 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 5,000.00 | 4-329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 35,655.00 | 4-595 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 9,274.00 | 4-1438 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 4-76 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 25,000.00 | 4-372 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vivek Pingili | $ 150,213.00 | Investor-Lender | $ 30,000.00 | 4-522 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 14,000.00 | 4-1294 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Wanda M. Behling | $ 43,719.00 | Investor-Lender | $ 11,219.00 | 4-1025 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 20,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 200,000.00 | 4-1368 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 43,098.00 | 4-2026 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 4-2027 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 5-2008 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 3,451.00 | 5-797 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 3,200.00 | 5-228 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Equity Investor | $ 50,000.00 | 5-154 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 5-1483 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor-Lender | $ 97,000.00 | 5-847 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 5-786 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 5-1057 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 17 of 58 PageID #:59395

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 30,000.00 | 5-225 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 25,000.00 | 5-1178 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 100,000.00 | 5-232 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clarice Recamara | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-640 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 5-1276 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 169,000.00 | 5-684 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 5-267 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Donald Hendrickson | $ 10,595.99 | Investor-Lender | $ 10,000.00 | 5-945 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Doron Kermanian | $ 30,000.00 | Investor-Lender | $ 25,000.00 | 5-380 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 35,000.00 | 5-1408 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Easley Family Trust c/o Todd Easley | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-596 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 149,081.00 | 5-145 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ 33,000.00 | Investor-Lender | $ 33,000.00 | 5-799 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3320844 | $ 184,941.00 | Investor-Lender | $ 13,096.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3421004 | $ 184,941.00 | Investor-Lender | $ 16,152.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 6,000.00 | 5-203 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 50,000.00 | 5-331 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 50,000.00 | 5-689 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Bloxham | $ 36,374.24 | Investor-Lender | $ 35,000.00 | 5-1015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 5-729 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 10,000.00 | 5-1367 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 35,291.00 | 5-409 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Karen L Hendrickson | $ 10,597.66 | Investor-Lender | $ 10,000.00 | 5-948 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith P Rowland and Jane E Rowland | $ 52,583.32 | Investor-Lender | $ 50,000.00 | 5-89 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 70,000.00 | 5-1086 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 50,000.00 | 5-452 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,000.00 | 5-336 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 237,000.00 | 5-508 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Lynn Marie Kupfer | $ 114,201.00 | Investor-Lender | $ 100,000.00 | 5-1319 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-2073 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 | 5-748 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 5-393 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 24,000.00 | 5-78 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 5-356 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 100,000.00 | 5-1023 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 5-397 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Patrick Connely | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 5-964 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 5,500.00 | 5-1135 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 5-282 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 1,374.00 | 5-628 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 12,000.00 | 5-332 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Quantum Growth Holdings LLC | $ 15,321.00 | Investor-Lender | $ 5,500.00 | 5-354 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 12,100.00 | 5-1352 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 30,000.00 | 5-251 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,000.00 | 5-1389 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 12,000.00 | 5-562 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 37,500.00 | 5-1285 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shlomo Zussman | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-579 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Smart Technologies PSP, Nizarali Jetha - Manager | $ 106,458.35 | Investor-Lender | $ 100,000.00 | 5-1458 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 5-821 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 23,626.00 | 5-595 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 48,226.00 | 5-1438 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Teena B Ploeger | $ 18,500.00 | Investor-Lender | $ 18,500.00 | 5-521 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 30,000.00 | 5-370 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 979.00 | 5-1480 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 32,000.00 | 5-469 |

Master Claims List
SEC.v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 18 of 58 PageID #:59396

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 50,000.00 | 5-537 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Camano Equities, LLC (Markley, Charles) | $ 46,254.22 | Investor-Lender | $ 50,000.00 | 5-2038 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 13,385.00 | 5-2015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | | 5-375 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 6-2008 |
| 6 | 6437-31 S Kenwood Avenue | | Estate Property | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 75,000.00 | 6-2091 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 200,000.00 | 6-267 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 | 6-806 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Thomas F. Gordon | $ 85,000.00 | Equity Investor | $ 85,000.00 | 6-2023 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 6-163 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 | 6-900 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 70,000.00 | 6-1118 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 6-143 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 15,000.00 | 6-2001 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,500.00 | 6-475 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 70,000.00 | 6-503 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 112,000.00 | 6-232 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 35,000.00 | 6-603 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Cosmopolitan Properties LLC, Valentina Salge, President | $ 177,300.00 | Investor-Lender | $ 150,000.00 | 6-940 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Williams | $ 44,313.83 | Investor-Lender | $ 24,274.00 | 6-415 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 15,000.00 | 6-1029 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 25,000.00 | 6-872 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 25,000.00 | 6-671 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 12,000.00 | 6-157 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 6-1141 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Garwood Weatherhead | $ 184,941.00 | Investor-Lender | $ 150,000.00 | 6-1096 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 57,000.00 | 6-1445 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 6-161 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John Bloxham | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 6-1018 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 40,000.00 | 6-409 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 | 6-336 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 25,000.00 | 6-1406 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 | 6-2014 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 30,000.00 | 6-1023 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 6-1135 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 6-332 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 9,481.00 | 6-162 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 6-680 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 47,786.00 | 6-1389 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | RSS TRIAD INVESTMENTS, LLC | $ 31,400.00 | Investor-Lender | $ 30,000.00 | 6-1344 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 25,000.00 | 6-361 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 42,319.00 | 6-329 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 50,000.00 | 6-1438 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 6-602 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 | 6-2015 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 6-2004 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,247.91 | 6-693 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 7-228 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | $ 1,691,737.07 | Institutional Lender | | 7-1453 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 220,000.00 | 7-414 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 19 of 58 PageID #:59397

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 200,000.00 | 7-1023 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Pankaj Patel  BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 7-920 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 7-718 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 9,000.00 | 7-139 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 13,153.44 | 7-693 |
| 8 | 1414 East 62nd Place | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 8-2012 |
| 8 | 1414 East 62nd Place | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 | 8-95 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 9-2008 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 60,000.00 | 9-2003 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 31,619.00 | 9-2012 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James & Suzanne Mandeville | $ 113,918.75 | Equity Investor | $ 110,000.00 | 9-785 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,547.00 | 9-797 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 9-163 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | | 9-1253 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 15,000.00 | 9-1477 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 9-408 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 9-262 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 50,000.00 | 9-879 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 9-503 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Brian Whalley | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 9-256 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 110,000.00 | 9-603 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chittima Cook and Pinsurang Tinakorn | $ 51,874.56 | Investor-Lender | $ 50,000.00 | 9-493 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Christopher Bridges | $ 42,403.13 | Investor-Lender | $ 25,000.00 | 9-1129 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chronicles Point LLC/Gustavo J Garcia | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 9-159 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 125,750.00 | 9-1299 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 95,000.00 | 9-72 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 101,000.00 | 9-180 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 2,372.00 | 9-77 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 2,990.00 | 9-1065 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 7,465.00 | 9-1066 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 36,000.00 | 9-1174 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gene X Erquiaga | $ 51,749.99 | Investor-Lender | | 9-721 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 8,426.00 | 9-350 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 9-868 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 9-161 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 9-413 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 714.00 | 9-448 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 9-829 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 | 9-1402 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 5,546.87 | Investor-Lender | $ 6,000.00 | 9-779 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 85,000.00 | 9-582 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 47,286.00 | 9-2057 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jerome B. Shaffer and Sharon Shaffer | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 9-993 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 5,000.00 | 9-336 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 215,127.00 | 9-1346 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 106,000.00 | 9-103 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 | 9-748 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 9-2065 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 9-165 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 20,000.00 | 9-332 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 9,526.99 | Investor-Lender | $ 9,250.00 | 9-512 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 40,000.00 | 9-396 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Conley III | | Investor-Lender | $ 325,000.00 | 9-277 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,412.00 | 9-1389 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 20 of 58 PageID #:59398

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 42,000.00 | 9-562 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 100,000.00 | 9-1340 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 50,000.00 | 9-1439 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 9-1010 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 26,513.00 | 9-330 |
| 9 | 8100 S Essex Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | | 9-2070 |
| 9 | 8100 S Essex Avenue | | Estate Property | Therese Tibbits | $ 77,826.66 | Investor-Lender | $ 60,000.00 | 9-208 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | 9-164 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | TIMMY RINK | | Investor-Lender | | 9-217 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 9-76 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Fields Loss Consultants LLC | $ 134,618.00 | Trade Creditor | $ 143,618.00 | 9-1424 |
| 10 to 12 | CCF1 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Equity Investor | $ 75,000.00 | 10-2001 |
| 10 to 12 | CCF1 | | Fund | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Equity Investor | $ 300,000.00 | 10-1347 |
| 10 to 12 | CCF1 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 10-2012 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 52,500.00 | 10-84 |
| 10 to 12 | CCF1 | | Fund | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 20,000.00 | 10-2091 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | CLOVE, LLC | $ 23,920.01 | Equity Investor | $ 23,000.00 | 10-723 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 | 10-806 |
| 10 to 12 | CCF1 | | Fund | Ellen Liu | $ 400,000.00 | Equity Investor | $ 250,000.00 | 10-1354 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | H&W Management Company, Inc. | $ 327,616.00 | Equity Investor | $ 327,616.00 | 10-1053 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 250,000.00 | 10-726 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JML Roth LLC | $ 31,200.00 | Equity Investor | $ 30,000.00 | 10-725 |
| 10 to 12 | CCF1 | | Fund | Kennett, Victor S - Kennett Family Trust | $ 200,000.00 | Equity Investor | $ 200,000.00 | 10-2033 |
| 10 to 12 | CCF1 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 55,387.00 | 10-2035 |
| 10 to 12 | CCF1 | | Fund | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 100,000.00 | 10-1346 |
| 10 to 12 | CCF1 | | Fund | Mark and Julie Akita | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-1364 |
| 10 to 12 | CCF1 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 | 10-653 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 100,000.00 | 10-483 |
| 10 to 12 | CCF1 | | Fund | Schankman, Michael | $ 112,557.00 | Equity Investor | $ 50,000.00 | 10-2052 |
| 10 to 12 | CCF1 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-303 |
| 10 to 12 | CCF1 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 32,500.00 | 10-1025 |
| 10 to 12 | CCF1 | | Fund | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 30,000.00 | 10-537 |
| 10 to 12 | CCF1 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 100,000.00 | 10-503 |
| 10 to 12 | CCF1 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 250,000.00 | 10-1450 |
| 10 to 12 | CCF1 | | Fund | Influx Investments LLC | $ 100,000.00 | Equity Investor | $ 25,000.00 | 10-744 |
| 10 to 12 | CCF1 | | Fund | Kelvin Kon | $ 95,000.00 | Equity Investor | $ 50,000.00 | 10-492 |
| 10 to 12 | CCF1 | | Fund | Low Altitude, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-273 |
| 10 to 12 | CCF1 | | Fund | PSB Investment Trust - Stephen Boynton | $ 46,398.10 | Equity Investor | $ 50,000.00 | 10-280 |
| 10 to 12 | CCF1 | | Fund | Sunwest Trust FBO Francis Webb 1510692 | $ 27,000.00 | Equity Investor | $ 27,000.00 | 10-288 |
| 10 to 12 | CCF1 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 10-143 |
| 10 to 12 | CCF1 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 25,000.00 | 10-137 |
| 10 to 12 | CCF1 | | Fund | David E. Chambers | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 10-553 |
| 10 to 12 | CCF1 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 70,175.00 | 10-180 |
| 10 to 12 | CCF1 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 | 10-1215 |
| 10 to 12 | CCF1 | | Fund | GEGO NADLAN REALTY LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 10-104 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 21 of 58 PageID #:59399

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 10 to 12 | CCF1 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 10-1445 |
| 10 to 12 | CCF1 | | Fund | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 10-1446 |
| 10 to 12 | CCF1 | | Fund | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 | 10-336 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | LaMore, LLC  (George Elmore & Marti LaTour) | $ 309,999.94 | Investor-Lender | $ 250,000.00 | 10-765 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Madison Trust Company Custodian FBO Cynthia B. Jennings IRA #M1710119 | $ 101,400.00 | Investor-Lender | $ 100,000.00 | 10-269 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Company FBO. Mehernosh Pithawalla (M1704056) | $ 30,999.94 | Investor-Lender | $ 25,000.00 | 10-1087 |
| 10 to 12 | CCF1 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 10-165 |
| 10 to 12 | CCF1 | | Fund | Mitchell Young Trust | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 10-1456 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 92,000.00 | Investor-Lender | $ 75,000.00 | 10-1312 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 214,666.61 | Investor-Lender | $ 175,000.00 | 10-1311 |
| 10 to 12 | CCF1 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 10-300 |
| 10 to 12 | CCF1 | | Fund | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 10-332 |
| 10 to 12 | CCF1 | | Fund | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 36,222.00 | 10-218 |
| 10 to 12 | CCF1 | | Fund | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 | 10-1207 |
| 10 to 12 | CCF1 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | | 10-1230 |
| 10 to 12 | CCF1 | | Fund | Ronald Tucker and Paula Tucker | $ 51,583.00 | Investor-Lender | $ 51,583.00 | 10-1398 |
| 10 to 12 | CCF1 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 | 10-875 |
| 10 to 12 | CCF1 | | Fund | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 67,000.00 | 10-141 |
| 10 to 12 | CCF1 | | Fund | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 10-2055 |
| 10 to 12 | CCF1 | | Fund | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 10-330 |
| 10 to 12 | CCF1 | | Fund | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 100,000.00 | 10-665 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Vagmi, LLC | $ 55,484.91 | Investor-Lender | $ 50,000.00 | 10-1462 |
| 10 to 12 | CCF1 | | Fund | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | | 10-134 |
| 10 to 12 | CCF1 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 50,000.00 | 10-2015 |
| 10 to 12 | CCF1 | | Fund | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 10-2040 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | FIVE STAR CAPITAL GROUP, LLC | $ 266,666.65 | Investor-Lender and Equity Investor | $ 250,000.00 | 10-1246 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender and Equity Investor | $ 26,000.00 | 10-906 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank Sohm IRA | $ 148,664.93 | Investor-Lender and Equity Investor | $ 10,000.00 | 10-558 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender and Equity Investor | $ 14,000.00 | 10-970 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender and Equity Investor | $ 100,000.00 | 10-2053 |
| 10 to 12 | CCF1 | | Fund | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 25,000.00 | 10-2003 |
| 13 to 15 | CCF2 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 13-2008 |
| 13 to 15 | CCF2 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Equity Investor | $ 55,000.00 | 13-2001 |
| 13 to 15 | CCF2 | | Fund | Anatoly B. Naritsin | $ 56,987.14 | Equity Investor | $ 55,417.00 | 13-2078 |
| 13 to 15 | CCF2 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 13-2012 |
| 13 to 15 | CCF2 | | Fund | David M Harris | $ 534,555.00 | Equity Investor | $ 150,000.00 | 13-267 |
| 13 to 15 | CCF2 | | Fund | Duke E. Heger and Viviana Heger | $ 60,000.00 | Equity Investor | $ 60,000.00 | 13-1408 |
| 13 to 15 | CCF2 | | Fund | Gary Kucera | $ 204,357.34 | Equity Investor | $ 200,000.00 | 13-98 |
| 13 to 15 | CCF2 | | Fund | Kirk Road Investments, LLC | $ 318,867.20 | Equity Investor | $ 235,000.00 | 13-755 |
| 13 to 15 | CCF2 | | Fund | Krushna M Dundigalla Revocable Living Trust | $ 100,000.00 | Equity Investor | $ 100,000.00 | 13-657 |
| 13 to 15 | CCF2 | | Fund | MarTech, Inc. | $ 600,000.00 | Equity Investor | $ 600,000.00 | 13-1056 |
| 13 to 15 | CCF2 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-654 |
| 13 to 15 | CCF2 | | Fund | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 100,000.00 | Equity Investor | $ 100,000.00 | 13-2062 |
| 13 to 15 | CCF2 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 60,000.00 | 13-503 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 22 of 58 PageID #:59400

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 150,000.00 | 13-1288 |
| 13 to 15 | CCF2 | | Fund | Chestnut Capital LLC | $ 60,000.00 | Equity Investor | $ 60,000.00 | 13-1460 |
| 13 to 15 | CCF2 | | Fund | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 117,000.04 | Equity Investor | $ 100,000.00 | 13-170 |
| 13 to 15 | CCF2 | | Fund | Elizabeth Riley Gerber | $ 47,347.23 | Equity Investor | $ 50,000.00 | 13-205 |
| 13 to 15 | CCF2 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 50,000.00 | 13-1450 |
| 13 to 15 | CCF2 | | Fund | Gurinder Singh Dhillon | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-66 |
| 13 to 15 | CCF2 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 100,000.00 | 13-797 |
| 13 to 15 | CCF2 | | Fund | Jeffery B McMeans | $ 53,203.10 | Equity Investor | $ 50,000.00 | 13-279 |
| 13 to 15 | CCF2 | | Fund | Kelvin Kon | $ 95,000.00 | Equity Investor | $ 45,000.00 | 13-492 |
| 13 to 15 | CCF2 | | Fund | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 23,661.80 | Equity Investor | $ 25,000.00 | 13-844 |
| 13 to 15 | CCF2 | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 35,000.00 | 13-78 |
| 13 to 15 | CCF2 | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 13-82 |
| 13 to 15 | CCF2 | | Fund | Overhead Solutions Inc (Paul Collins) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-133 |
| 13 to 15 | CCF2 | | Fund | Pat DeSantis | $ 2,684,539.00 | Equity Investor | $ 500,000.00 | 13-397 |
| 13 to 15 | CCF2 | | Fund | Roberta Doucet, Cumen LLC | $ 25,000.00 | Equity Investor | $ 25,000.00 | 13-645 |
| 13 to 15 | CCF2 | | Fund | Roswitha M. and John S. Ennema | $ 59,208.29 | Equity Investor | $ 50,000.00 | 13-564 |
| 13 to 15 | CCF2 | | Fund | Scott Eaton | $ 49,200.00 | Equity Investor | $ 20,000.00 | 13-1470 |
| 13 to 15 | CCF2 | | Fund | Sonoca Corporation | $ 47,630.56 | Equity Investor | $ 50,000.00 | 13-422 |
| 13 to 15 | CCF2 | | Fund | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Equity Investor | $ 100,000.00 | 13-484 |
| 13 to 15 | CCF2 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 13-143 |
| 13 to 15 | CCF2 | | Fund | BLT Florida, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 13-1384 |
| 13 to 15 | CCF2 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 40,000.00 | 13-137 |
| 13 to 15 | CCF2 | | Fund | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 250,000.00 | 13-801 |
| 13 to 15 | CCF2 | | Fund | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 13-453 |
| 13 to 15 | CCF2 | | Fund | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 | 13-584 |
| 13 to 15 | CCF2 | | Fund | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 75,000.00 | 13-708 |
| 13 to 15 | CCF2 | | Fund | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 15,000.00 | 13-1080 |
| 13 to 15 | CCF2 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 104,000.00 | 13-180 |
| 13 to 15 | CCF2 | | Fund | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 | 13-2021 |
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 100,000.00 | 13-1177 |
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 175,000.00 | 13-1215 |
| 13 to 15 | CCF2 | | Fund | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 13-1141 |
| 13 to 15 | CCF2 | | Fund | IP Holdings, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-1132 |
| 13 to 15 | CCF2 | | Fund | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 60,000.00 | 13-188 |
| 13 to 15 | CCF2 | | Fund | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 | 13-888 |
| 13 to 15 | CCF2 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 50,000.00 | 13-1367 |
| 13 to 15 | CCF2 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 13-165 |
| 13 to 15 | CCF2 | | Fund | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 13-429 |
| 13 to 15 | CCF2 | | Fund | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 50,000.00 | 13-95 |
| 13 to 15 | CCF2 | | Fund | Nancy Fillmore | $ 90,974.27 | Investor-Lender | $ 25,000.00 | 13-2022 |
| 13 to 15 | CCF2 | | Fund | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 15,000.00 | 13-351 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 36,604.64 | Investor-Lender | $ 29,500.00 | 13-1317 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 99,887.14 | Investor-Lender | $ 80,500.00 | 13-1307 |
| 13 to 15 | CCF2 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 13-300 |
| 13 to 15 | CCF2 | | Fund | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 35,000.00 | 13-594 |
| 13 to 15 | CCF2 | | Fund | Rajesh Gupta Roth IRA | $ 35,984.11 | Investor-Lender | $ 29,000.00 | 13-1282 |
| 13 to 15 | CCF2 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | | 13-1230 |
| 13 to 15 | CCF2 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 | 13-875 |
| 13 to 15 | CCF2 | | Fund | STANLEY SCOTT | $ 56,845.00 | Investor-Lender | $ 60,000.00 | 13-146 |
| 13 to 15 | CCF2 | | Fund | Steven K Chennappan | $ 100,000.00 | Investor-Lender | | 13-1266 |
| 13 to 15 | CCF2 | | Fund | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 13-76 |
| 13 to 15 | CCF2 | | Fund | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 108,617.00 | 13-479 |
| 13 to 15 | CCF2 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 | 13-2015 |
| 13 to 15 | CCF2 | | Fund | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 75,000.00 | 13-2041 |
| 13 to 15 | CCF2 | | Fund | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | $ 7,000.00 | 13-728 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 23 of 58 PageID #:59401

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | Lynn Kupfer | $ 99,426.00 | Investor-Lender and Equity Investor | $ 75,000.00 | 13-1321 |
| 13 to 15 | CCF2 | | Fund | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-393 |
| 13 to 15 | CCF2 | | Fund | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-1365 |
| 13 to 15 | 2909-19 E 78th Street | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,485.37 | 13-693 |
| 13 to 15 | CCF2 | | Fund | Prakash, Sukumar Samson | $ 215,875.00 | | | 13-2047 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 | 13-84 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Cynthia Love | $ 104,250.01 | Equity Investor | $ 100,000.00 | 13-132 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 10,000.00 | 13-906 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank Sohm IRA | $ 148,664.93 | Equity Investor | $ 40,000.00 | 13-558 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | James Tutsock | $ 169,483.00 | Equity Investor | $ 100,000.00 | 13-2057 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 54,500.00 | 13-796 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 33,000.00 | 13-726 |
| 13 to 15 | CCF2 | | Fund | John Asciutto | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-1209 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jossie Romero | $ 53,541.66 | Equity Investor | $ 50,000.00 | 13-86 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 150,000.00 | Equity Investor | $ 150,000.00 | 13-304 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 115,000.00 | 13-821 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | John Hutchison | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-1376 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 25,708.34 | Investor-Lender | $ 25,000.00 | 13-997 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Quest IRA Inc FBO Larry J Eggenberger IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-713 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 13-1038 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Shreeja LLC | $ 55,814.04 | Investor-Lender | $ 50,000.00 | 13-1444 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 13-1234 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 27,113.23 | Investor-Lender | $ 25,000.00 | 13-1467 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 54,058.32 | Investor-Lender | $ 50,000.00 | 13-1465 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 24 of 58 PageID #:59402

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-2004 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender and Equity Investor | $ 200,000.00 | 13-1179 |
| 16 | 1017 W 102nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 16-972 |
| 17 | 1516 E 85th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 17-972 |
| 18 | 2136 W 83rd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 18-972 |
| 19 | 417 Oglesby Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 19-972 |
| 20 | 7922 S Luella Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 20-972 |
| 21 | 7925 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 21-972 |
| 22 | 7933 S Kingston Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 20,000.00 | 22-287 |
| 22 | 7933 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 22-972 |
| 23 | 8030 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 23-972 |
| 24 | 8104 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 24-972 |
| 25 | 8403 S Aberdeen Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 25-972 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 26-972 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 141,340.00 | 26-1357 |
| 26 | 8405 S Marquette Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 413.84 | 26-693 |
| 27 | 8529 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 27-972 |
| 28 | 8800 S Ada Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 28-972 |
| 28 | 8800 S Ada Street | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 60,000.00 | 28-569 |
| 29 | 9212 S Parnell Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 29-972 |
| 30 | 10012 S LaSalle Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 30-1455 |
| 31 | 11318 S Church Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 31-1455 |
| 32 | 3213 S Throop Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 32-1455 |
| 33 | 3723 W 68th Place | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 172,423.00 | 33-246 |
| 33 | 3723 W 68th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 33-1455 |
| 33 | 3723 W 68th Place | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 40,000.00 | 33-569 |
| 34 | 406 E 87th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 34-1455 |
| 35 | 61 E 92nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 35-1455 |
| 35 | 61 E 92nd Street | | Estate Property | Lorenzo J Jaquias | $ 71,635.00 | Investor-Lender | $ 86,600.00 | 35-184 |
| 36 | 6554 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 36-1455 |
| 37 | 6825 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 37-1455 |
| 38 | 7210 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 38-1455 |
| 39 | 7712 S Euclid Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 39-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 40-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 12,500.00 | 40-353 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 25 of 58 PageID #:59403

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 28,741.00 | Investor-Lender | $ 2,770.00 | 40-287 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 30,629.18 | 40-1241 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,053.89 | 40-354 |
| 41 | 8107 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 41-1455 |
| 42 | 8346 S Constance Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 42-1455 |
| 43 | 8432 S Essex Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 43-1455 |
| 44 | 8517 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 44-1455 |
| 44 | 8517 S Vernon Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 841.94 | 44-693 |
| 45 | 2129 W 71st Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 45-1464 |
| 46 | 9610 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 46-1464 |
| 46 | 9610 S Woodlawn Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 431.13 | 46-693 |
| 47 | 5437 S Laflin Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 47-1464 |
| 47 | 5437 S Laflin Street | | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 250,000.00 | 47-231 |
| 48 | 6759 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 48-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 49-2012 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 49-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 50,000.00 | 49-2010 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | | 49-271 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 259,302.00 | 49-2060 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 49-300 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,182.83 | 49-693 |
| 50 | 7760 S Coles Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 50-1464 |
| 50 | 7760 S Coles Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 55,000.00 | 50-2010 |
| 50 | 7760 S Coles Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 20,166.67 | 50-122 |
| 50 | 7760 S Coles Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 76,000.00 | 50-497 |
| 50 | 7760 S Coles Avenue | | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 50-1346 |
| 50 | 7760 S Coles Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 50-2065 |
| 50 | 7760 S Coles Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 55,000.00 | 50-2060 |
| 50 | 7760 S Coles Avenue | | Estate Property | Metro Rural Real Estate Solutions (Tamara Molenaar-Angelier) | $ 18,253.51 | Investor-Lender | $ 70,000.00 | 50-743 |
| 50 | 7760 S Coles Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 | 50-332 |
| 50 | 7760 S Coles Avenue | | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 12,070.00 | 50-687 |
| 50 | 7760 S Coles Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 815.33 | 50-693 |
| 51 | 1401 W 109th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 51-1466 |
| 51 | 1401 W 109th Place | | Estate Property | Hiu Tung Carol | $ 62,000.00 | Investor-Lender | $ 115,487.00 | 51-1101 |
| 51 | 1401 W 109th Place | | Estate Property | Michael and Lyanne Terada | $ 73,336.53 | Investor-Lender | $ 33,847.00 | 51-551 |
| 52 | 310 E 50th Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 52-1466 |
| 52 | 310 E 50th Street | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 193,750.00 | 52-755 |
| 52 | 310 E 50th Street | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 49,600.68 | 52-1206 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 53-1466 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 26 of 58 PageID #:59404

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 53 | 6807 S Indiana Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 45,000.00 | 53-180 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Leroy & Martha Johnson | $ 81,066.85 | Investor-Lender | $ 100,000.00 | 53-1350 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 54-1466 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 110,000.00 | 54-516 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 729,000.00 | 54-768 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 54-2004 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,783.04 | 54-693 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 52,300.00 | 55-1454 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 55-1466 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 55-101 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 55-573 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 26,200.00 | 55-310 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 31,000.00 | 55-194 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 91,672.00 | 55-528 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 95,000.00 | 55-565 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 73,360.00 | 55-1442 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 55-2004 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Marilyn B. Ackerman | $ 165,913.00 | Equity Investor | $ 200,000.00 | 56-395 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 56-1466 |
| 56 | 8209 S Ellis Avenue | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 115,000.00 | 56-446 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Ashwin D Patel | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1170 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1281 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 | 56-180 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 56-573 |
| 56 | 8209 S Ellis Avenue | | Estate Property | JKG Investments, LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 56-1181 |
| 56 | 8209 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 24,960.00 | 56-565 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 70,000.00 | 56-469 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 2,740.00 | 56-1206 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 57-1466 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 57-2057 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Joral Schmalie | $ 1,735,782.00 | Investor-Lender | $ 759,000.00 | 57-730 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 18,986.00 | 57-1206 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 20,000.00 | 58-2090 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Liberty Quest Investment Group LLC | $ 210,000.00 | Equity Investor | $ 210,000.00 | 58-587 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 58-163 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 50,000.00 | 58-1118 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | 1839 Fund I LLC | $ 49,937.00 | Investor-Lender | $ 42,330.00 | 58-367 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 58-786 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 4,825.00 | 58-892 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 | 58-1490 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 332,334.00 | 58-355 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Diana Johan | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 58-499 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 37,481.00 | 58-1177 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 198,500.00 | 58-2054 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 40,698.00 | 58-2060 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 29,000.00 | 58-680 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 | 58-399 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 27 of 58 PageID #:59405

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 25,000.00 | 58-330 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 | 58-107 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 58-76 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 58-168 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 59-786 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 54,271.00 | 59-879 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 7,552.00 | 59-890 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 59-503 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 67,876.00 | 59-962 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | 59-379 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | CZE Holdings LLC (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 50,000.00 | 59-1117 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 12,000.00 | 59-1408 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 50,000.00 | 59-671 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 109,844.00 | 59-77 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 7,971.00 | 59-1174 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 59-413 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 70,000.00 | 59-1402 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 59-2024 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 50,000.00 | 59-1346 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 40,564.00 | 59-2065 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 16,000.00 | 59-969 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | PFFR TRUST (Garrett Miller) | $ 5,299.00 | Investor-Lender | $ 5,299.00 | 59-1284 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 312.00 | 59-628 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 108,000.00 | 59-372 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 | 59-338 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 60-2008 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,241.00 | 60-797 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 31,635.00 | 60-1391 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 60-262 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 3,500.00 | 60-475 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 69,402.00 | 60-503 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 30,000.00 | 60-314 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 379,479.00 | 60-1490 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Christine Hethcock | $ 41,500.00 | Investor-Lender | $ 40,000.00 | 60-1300 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 60-379 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | CZE Holdings LLC (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 55,000.00 | 60-1117 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 31,000.00 | 60-684 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 22,812.00 | 60-117 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 60-170 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 110,000.00 | 60-355 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | DVH Investment Trust | $ 20,000.00 | Investor-Lender | $ 80,000.00 | 60-1410 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 9,000.00 | 60-872 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Equity Trust Company Custodian FBO Linda A. Smith IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 60-550 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 58,306.00 | 60-1215 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 60-316 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 51,500.00 | 60-2054 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 817.00 | 60-445 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | | 60-466 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 60,412.54 | Investor-Lender | $ 45,141.00 | 60-435 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 40,979.00 | 60-106 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 40,000.00 | 60-121 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 22,477.00 | 60-1374 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 18,104.00 | 60-937 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Michael E. Thomas | $ 19,000.00 | Investor-Lender | $ 50,000.00 | 60-2092 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 13,000.00 | 60-1166 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | $ 2,000.00 | 60-1157 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Steven Kapsky Roth IRA 2702 | $ 35,000.00 | Investor-Lender | $ 25,000.00 | 60-1169 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 28 of 58 PageID #:59406

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 165,000.00 | 60-1023 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 60-300 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 4,225.00 | 60-1207 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 60-770 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 12,549.00 | 60-1389 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Sherri Agnifili | $ 30,962.50 | Investor-Lender | $ 30,000.00 | 60-348 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 60-330 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 60-602 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 | 60-537 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 11,263.00 | 60-479 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 60-2004 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 61-2008 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BTRUE LLC Barry J. Oates | $ 93,600.00 | Equity Investor | $ 5,200.00 | 61-669 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 25,500.00 | 61-796 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 19,800.00 | 61-228 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 200,000.00 | 61-123 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 35,000.00 | 61-2003 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 61-163 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 20,000.00 | 61-1118 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 7,921.00 | 61-475 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BCL Associates, LLC | $ 10,266.66 | Investor-Lender | $ 50,000.00 | 61-477 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Clark, Wilma | $ 20,266.67 | Investor-Lender | $ 20,000.00 | 61-2013 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 43,784.00 | 61-481 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | DAVID WEEKS | $ 53,750.00 | Investor-Lender | $ 50,000.00 | 61-127 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 61-1335 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 61-868 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 61-744 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 61-627 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 30,000.00 | 61-125 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | JDSKPS LLC, Jeffrey Steybe Mgr | $ 156,000.00 | Investor-Lender | $ 150,000.00 | 61-826 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Bloxham | $ 103,375.00 | Investor-Lender | $ 100,000.00 | 61-1014 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Braden and Cynthia Braden | $ 42,000.64 | Investor-Lender | $ 50,000.00 | 61-1051 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Larry James Eggenberger | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 61-402 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 65,000.00 | 61-1023 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 | 61-397 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 61-1135 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 12,064.00 | 61-218 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 61-770 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 | 61-1470 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Tyler Williams as Custodian of New Idea Properties, Inc Profit Sharing Plan | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 61-1468 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 35,000.00 | 61-1439 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 61-399 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 15,000.00 | 61-330 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 | 61-1205 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 61-1382 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wealth Builders 1, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 61-1275 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 35,000.00 | 61-80 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 61-168 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 30,000.00 | 61-1452 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Yvette Sahai | $ 47,048.08 | Investor-Lender | | 61-2049 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 35,000.00 | 61-2042 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 9,139.00 | 61-2015 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 100,000.00 | 61-2003 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,906.05 | 61-693 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 162,812.50 | 61-1206 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 29 of 58 PageID #:59407

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 62 | 7834-44 S Ellis Avenue | | Estate Property | REBECCA D BLUST | $ 10,000.00 | Equity Investor | $ 10,000.00 | 62-1189 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 62-408 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Alan Rubin | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-118 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 65,000.00 | 62-503 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 62-1463 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Daniel Lewis & Deborah Lewis | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-257 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 300,000.00 | 62-481 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 55,098.00 | 62-355 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 | 62-1248 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 58,617.00 | 62-1212 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Gregory C. Snyder | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-998 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | HARENDRA PAL | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 62-1126 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 | 62-2030 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 62-413 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 25,000.00 | 62-814 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 14,736.00 | 62-992 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joel Feingold   JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 62-527 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,396.00 | 62-1016 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 27,884.00 | 62-1367 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kelly E Welton, and Mary M Andrews, deceased | $ 83,813.00 | Investor-Lender | $ 7,000.00 | 62-310 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 4,246.00 | 62-194 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 48,000.00 | 62-497 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Chang | $ 65,000.00 | Investor-Lender | $ 65,000.00 | 62-305 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 15,000.00 | 62-970 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 62-2024 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Madison Trust Company Custodian FBO Brent Jacobs M1609105 | $ 12,119.00 | Investor-Lender | $ 12,119.00 | 62-431 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 62-393 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 | 62-1023 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 62-397 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil and Samuel D Theil | $ 26,429.55 | Investor-Lender | $ 25,211.00 | 62-1045 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 49,165.00 | 62-923 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Paul Franklin | $ 25,000.00 | Investor-Lender | $ 24,420.00 | 62-1231 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 125,000.00 | 62-332 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 6,056.44 | 62-354 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 | 62-509 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 50,000.00 | 62-347 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 181,378.00 | 62-399 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | | 62-2070 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 | 62-233 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 62-1382 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 200,000.00 | 62-80 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 62-1024 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Adir Hazan | $ 151,333.00 | Equity Investor | $ 100,000.00 | 63-143 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asbury R. Lockett | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-210 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 160,000.00 | 63-503 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 65,000.00 | 63-906 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Equity Investor | $ 7,300.00 | 63-593 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Equity Investor | $ 12,600.00 | 63-563 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Henry S. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-357 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Equity Investor | $ 75,000.00 | 63-591 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 319,483.00 | 63-2057 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 63-1241 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joshua Lapin | $ 25,000.00 | Equity Investor | $ 25,000.00 | 63-1243 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 125,000.00 | 63-121 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Keith Randall | $ 370,000.00 | Equity Investor | $ 100,000.00 | 63-1086 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 10,000.00 | 63-165 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 30 of 58 PageID #:59408

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Natalie T. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-358 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Sunwest Trust-FBO Mark P. Mouty | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-334 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Walter T Akita and Margaret M Akita | $ 50,000.00 | Equity Investor | $ 50,000.00 | 63-950 |
| 63 | 4520-26 Drexel Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 50,000.00 | 63-537 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41 | $ 4,830,977.15 | Institutional Lender | | 63-1448 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Cindy L. Chambers | $ 33,337.00 | Investor-Lender | $ 33,337.00 | 63-85 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 63-1445 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 | 63-1367 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 63-790 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 64-2008 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 64-2012 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 64-1241 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 50,000.00 | 64-1118 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 3,697,340.98 | Institutional Lender | | 64-1325 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 35,459.00 | 64-475 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 150,000.00 | 64-727 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 64-1463 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Clarice Recamara | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 64-643 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 50,000.00 | 64-170 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 64-267 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 64-481 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 3,965.00 | 64-453 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Eco2 Capital Inc. 401k | $ 43,933.81 | Investor-Lender | $ 50,000.00 | 64-1048 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 64-1403 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 150,000.00 | 64-1445 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Investor-Lender | $ 7,300.00 | 64-593 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Investor-Lender | $ 12,600.00 | 64-563 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 64-341 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 64-591 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-2058 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,000.00 | 64-1016 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-729 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 | 64-1179 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 150,000.00 | 64-194 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 64-755 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 64-1409 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 21,635.00 | 64-184 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,000.00 | 64-805 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 47,000.00 | 64-822 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 45,000.00 | 64-823 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,225.00 | 64-2056 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 7,728.00 | 64-775 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Kessock | $ 3,333.33 | Investor-Lender | $ 100,000.00 | 64-977 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 105,831.00 | 64-1023 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 64-397 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Patrick Connely | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 64-577 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 64-300 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paula Tucker | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 64-1427 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 71,815.00 | 64-172 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 50,000.00 | 64-804 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 300,000.00 | 64-768 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 180,000.00 | 64-399 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 31 of 58 PageID #:59409

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 64-330 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 50,000.00 | 64-571 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 64-76 |
| 64 | 4611-17 S Drexel Boulevard | SSDF1 | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 8,000.00 | 64-1294 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 64-1382 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 64-168 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Alton Motes (Alton P. Motes Revocable Trust Agreement dated 12-15-11) | $ 245,841.62 | Investor-Lender | $ 15,417.00 | 64-2042 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 40,000.00 | 64-2041 |
| 65 | 6751-59 S Merrill Avenue | 2136-40 East 68th Street | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,604,962.42 | Institutional Lender | | 65-1328 |
| 66 | 7110 S Cornell Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,400,491.73 | Institutional Lender | | 66-1327 |
| 67 | 1131-41 E 79th Place | | Estate Property | Christopher Pong | $ 17,287.05 | Equity Investor | $ 17,251.00 | 67-760 |
| 67 | 1131-41 E 79th Place | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 | 67-646 |
| 67 | 1131-41 E 79th Place | | Estate Property | Elizabeth Zeng | $ 8,914.75 | Equity Investor | $ 8,450.00 | 67-872 |
| 67 | 1131-41 E 79th Place | | Estate Property | John Love | $ 207,500.00 | Equity Investor | $ 200,000.00 | 67-698 |
| 67 | 1131-41 E 79th Place | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 | 67-2090 |
| 67 | 1131-41 E 79th Place | | Estate Property | Julia Pong | $ 18,418.05 | Equity Investor | $ 18,382.00 | 67-1022 |
| 67 | 1131-41 E 79th Place | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 21,833.00 | Equity Investor | $ 21,092.00 | 67-1417 |
| 67 | 1131-41 E 79th Place | | Estate Property | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 51,250.00 | Equity Investor | $ 50,000.00 | 67-997 |
| 67 | 1131-41 E 79th Place | | Estate Property | Priscilla Wallace | $ 25,000.00 | Equity Investor | $ 25,000.00 | 67-1036 |
| 67 | 1131-41 E 79th Place | | Estate Property | Thomas A Connely and Laurie A Connely | $ 55,000.00 | Equity Investor | $ 55,000.00 | 67-899 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 70,000.00 | 67-2031 |
| 67 | 1131-41 E 79th Place | | Estate Property | Federal National Mortgage Association | $ 1,319,255.08 | Institutional Lender | | 67-1333 |
| 67 | 1131-41 E 79th Place | | Estate Property | Alan & Sheree Gravely | $ 175,000.00 | Investor-Lender | $ 75,000.00 | 67-298 |
| 67 | 1131-41 E 79th Place | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 67-72 |
| 67 | 1131-41 E 79th Place | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 67-1080 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,714.00 | 67-77 |
| 67 | 1131-41 E 79th Place | | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 67-582 |
| 67 | 1131-41 E 79th Place | | Estate Property | Justin Tubbs | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 67-242 |
| 67 | 1131-41 E 79th Place | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 11,000.00 | 67-452 |
| 67 | 1131-41 E 79th Place | | Estate Property | Lewis Thomas | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 67-321 |
| 67 | 1131-41 E 79th Place | | Estate Property | Madison Trust Company FBO Rick Newton SEP IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 67-532 |
| 67 | 1131-41 E 79th Place | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | | 67-2022 |
| 67 | 1131-41 E 79th Place | | Estate Property | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 50,000.00 | 67-351 |
| 67 | 1131-41 E 79th Place | | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 71,092.00 | 67-292 |
| 67 | 1131-41 E 79th Place | | Estate Property | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Investor-Lender | $ 22,000.00 | 67-293 |
| 67 | 1131-41 E 79th Place | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 50,000.00 | 67-381 |
| 67 | 1131-41 E 79th Place | | Estate Property | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Investor-Lender | $ 159,775.00 | 67-484 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 25,000.00 | 67-2055 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 90,000.00 | 67-1201 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | | 67-134 |
| 67 | 1131-41 E 79th Place | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender and Equity Investor | $ 50,000.00 | 67-1412 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | | 67-375 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 68-2008 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 22,000.00 | 68-1391 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 85,000.00 | Equity Investor | $ 85,000.00 | 68-1399 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Strata Trust Company FBO Gary Wayne Williams | $ 50,000.00 | Equity Investor | $ 50,000.00 | 68-193 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 1,954,113.57 | Institutional Lender | | 68-1278 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Annmarie Shuster | $ 47,000.00 | Investor-Lender | $ 47,000.00 | 68-387 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Arman Kale Heaton, Natoshia Lamborn Heaton | $ 52,416.68 | Investor-Lender | $ 50,000.00 | 68-1171 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 84,255.00 | 68-491 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 32 of 58 PageID #:59410

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 150,000.00 | 68-232 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Conor Benson King | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 68-1392 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 48,145.00 | 68-267 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 50,000.00 | 68-1408 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 94,000.00 | 68-872 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Erwin J Page Trust, Jeffrey Steybe, Trustee | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 68-1162 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 15,740.00 | 68-1212 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 12,145.00 | 68-350 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 | 68-101 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 50,000.00 | 68-2030 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 68-448 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Lyle J Swiney IRA | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-366 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,200.00 | 68-445 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michelle Grimes IRA #3301097 | $ 56,636.17 | Investor-Lender | $ 50,000.00 | 68-884 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 75,855.00 | 68-1241 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jerome B. Shaffer, Trustee | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-538 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 | 68-556 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Joe F Siracusa | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 68-177 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 1,830.00 | 68-994 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 68-1179 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 68-811 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,627.40 | 68-336 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 100,000.00 | 68-652 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 18,500.00 | 68-1374 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 | 68-95 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 225,000.00 | 68-2014 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nathan and Brandi Hennefer | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 68-742 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 10,000.00 | 68-1166 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | | 68-1157 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 20,000.00 | 68-1023 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 | 68-1256 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 68-397 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 68-300 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 68-282 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 100,000.00 | 68-594 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 | 68-332 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 19,500.00 | 68-804 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 150,750.00 | 68-528 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 30,188.00 | 68-842 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Reymone Randall | $ 64,076.00 | Investor-Lender | $ 50,500.00 | 68-1258 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 85,425.00 | 68-1120 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 68-1470 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 84,190.00 | 68-718 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 35,000.00 | 68-1340 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 68-329 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 50,000.00 | 68-665 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 68-76 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Top Mark Home Solutions | $ 30,800.00 | Investor-Lender | $ 30,000.00 | 68-1416 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 68-168 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Xiaoqing Chen | $ 11,408.33 | Investor-Lender | $ 10,000.00 | 68-1238 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 40,000.00 | 68-1452 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 20,792.29 | 68-2015 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Marcus, Ernest | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 68-2037 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 69-2012 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 69-610 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,461,176.83 | Institutional Lender | | 69-1324 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 33 of 58 PageID #:59411

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 10,000.00 | 69-225 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 69-475 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 69-503 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | $ 106,000.00 | 69-1347 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 | 69-584 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Edward J. Netzel | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 69-1059 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 60,082.00 | 69-157 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Evelyn Stratton (iPlanGroup Agent for Custodial FBO Evelyn Stratton IRA) | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 69-1028 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 55,000.00 | 69-1446 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 10,000.00 | 69-814 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 7,009.00 | 69-1196 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Braden and Cynthia Braden | $ 6,716.67 | Investor-Lender | $ 10,000.00 | 69-1050 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,500.00 | 69-336 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 50,000.00 | 69-652 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,315.00 | 69-970 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 225,461.00 | 69-241 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Mahesh Koli | $ 25,125.00 | Investor-Lender | $ 25,125.00 | 69-68 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 33,250.00 | 69-748 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 50,000.00 | 69-516 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 69-397 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Robert Mennella  (Madison Trust Company Custodian FBO Robert Mennella Roth IRA M1604064) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-1302 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Samir Totah | $ 178,437.50 | Investor-Lender | $ 150,000.00 | 69-862 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 16,310.00 | 69-718 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Sheryl F. Mennella (Madison Trust Company Custodian FBO Sheryl F. Mennella Roth IRA M1604088) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-717 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 | 69-399 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | The Mennco Properties, LLC. Solo 401k Plan (Robert Mennella Managing Partner) | $ 14,200.00 | Investor-Lender | $ 14,200.00 | 69-905 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 150,000.00 | 69-1294 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 7,330.00 | 69-2028 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 70-2012 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,273,346.96 | Institutional Lender | | 70-2084 |
| 70 | 638-40 N Avers Avenue | | Estate Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 40,579.00 | 70-1116 |
| 70 | 638-40 N Avers Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 103,098.00 | 70-481 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Dean & Mare Atanasoski | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 70-394 |
| 70 | 638-40 N Avers Avenue | | Estate Property | John Bloxham | $ 63,999.92 | Investor-Lender | $ 50,000.00 | 70-1017 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 146,902.00 | 70-194 |
| 70 | 638-40 N Avers Avenue | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,775.00 | 70-2056 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 70-165 |
| 70 | 638-40 N Avers Avenue | | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 85,000.00 | 70-969 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 70-2032 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 | 70-1023 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 70-397 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 70-300 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 16,826.00 | 70-1135 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 2,000.00 | 70-628 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 11,949.00 | 70-1207 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 | 70-509 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 2,000.00 | 70-330 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Thomas Walsh | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 70-738 |
| 70 | 638-40 N Avers Avenue | | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 114,000.00 | 70-372 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 15,000.00 | 70-370 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Minchow, Rochelle | $ 190,000.00 | Investor-Lender | $ 30,000.00 | 70-2061 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 71-2008 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | | 71-1349 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | GIRISH JUNEJA SELF DIRECTED ROTH IRA, CUSTODIAN: KINGDOM TRUST ACCOUNT# 3567954194 | $ 57,800.00 | Equity Investor | $ 50,000.00 | 71-1341 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 34 of 58 PageID #:59412

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Rashmi Juneja Self Directed Roth IRA, Custodian: Kingdom Trust, account # 907667763 | $ 57,800.00 | Equity Investor | $ 50,000.00 | 71-1342 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 40,000.00 | 71-262 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 71-879 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Andrew Matviishin | $ 64,600.00 | Investor-Lender | $ 55,000.00 | 71-1261 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 71-475 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 77,177.00 | 71-727 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 20,000.00 | 71-232 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 110,000.00 | 71-603 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 15,900.00 | 71-723 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 40,000.00 | 71-558 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 50,000.00 | 71-125 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 93,698.00 | 71-1241 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 85,264.00 | 71-992 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 15,750.00 | 71-726 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | John Love | $ 31,275.00 | Investor-Lender | $ 30,000.00 | 71-719 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 | 71-1179 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 68,000.00 | 71-944 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 71-1078 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | 71-411 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 71-1109 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Mary Alexander-Brum | $ 52,124.99 | Investor-Lender | $ 50,000.00 | 71-227 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 71-356 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | 71-1365 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 75,000.00 | 71-332 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,519.00 | 71-162 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 71-680 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 107,869.00 | 71-347 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 71-330 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 | 71-1205 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 71-790 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 71-139 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 | 71-2044 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 158,000.00 | Investor-Lender | $ 58,000.00 | 71-2062 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 | 71-337 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 55,000.00 | 71-233 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 50,000.00 | 71-80 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 16,521.00 | 71-648 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 23,900.00 | 72-2074 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,825,895.85 | Institutional Lender | | 72-2085 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 72-408 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 25,000.00 | 72-84 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 72-267 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 350,000.00 | 72-355 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 | 72-1248 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 106,000.00 | 72-1174 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 72-150 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 72-1179 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,900.00 | 72-336 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 72-320 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 40,000.00 | 72-393 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 72-397 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 50,000.00 | 72-628 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 55,000.00 | 72-1207 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 72-680 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 9,500.00 | 72-329 |

Master Claims List
SEC.y. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 35 of 58 PageID #:59413

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 72 | 7024-32 S Paxton Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 50,000.00 | 72-1234 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 | 72-537 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 72-728 |
| 73 | 7255-57 S Euclid Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 73-942 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Rita Deierlein | $ 32,000.00 | Equity Investor | $ 32,000.00 | 73-260 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 73-2031 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,151,462.06 | Institutional Lender | | 73-1326 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 73-503 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Bolanle Addo (Madison Trust Company Custodian FBO Bolanle Addo) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-181 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Conrad Hanns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-504 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Eco2 Capital Inc. | $ 36,308.25 | Investor-Lender | $ 50,000.00 | 73-1332 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frances D Cook   Sunwest Trust Custodian FBO Frances D Cook IRA #1713343 | $ 6,000.00 | Investor-Lender | $ 6,000.00 | 73-539 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 35,300.00 | 73-906 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 60,000.00 | 73-1212 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 73-729 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Johnny Colson | $ 35,952.85 | Investor-Lender | $ 50,000.00 | 73-108 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 40,000.00 | 73-1367 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,400.00 | 73-310 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 51,544.00 | 73-194 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 60,000.00 | 73-1406 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 40,000.00 | 73-1154 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 73-705 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 73-300 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert Houston | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 73-213 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert R. Cook   Principle Assets LLC | $ 9,000.00 | Investor-Lender | $ 9,000.00 | 73-659 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sidney Glenn Willeford II | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 73-1083 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 60,000.00 | 73-1439 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 73-330 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Terry M McDonald and Rhonda R McDonald | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-124 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 25,000.00 | 73-370 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 73-1234 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 | 73-233 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 73-1387 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 73-469 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 60,000.00 | 73-2042 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 50,000.00 | 73-2003 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,647.65 | 73-693 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 38,400.00 | 74-669 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 74-163 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 74-557 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | 1839 Fund I LLC | $ 90,075.00 | Investor-Lender | $ 50,000.00 | 74-367 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 74-143 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Christopher Pong | $ 30,140.90 | Investor-Lender | $ 29,280.00 | 74-760 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 74-117 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 51,750.99 | Investor-Lender | $ 50,000.00 | 74-510 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Erika Dietz | $ 20,000.00 | Investor-Lender | $ 50,000.00 | 74-1283 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | G&M You-Nique Properties, LLC | $ 62,325.00 | Investor-Lender | $ 60,000.00 | 74-722 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 74-1445 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma IRA | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 74-341 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 100,000.00 | 74-1446 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | James Hoven | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 74-2029 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 74-548 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 18,552.85 | 74-994 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 36 of 58 PageID #:59414

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Joshua Morrow | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 74-734 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Julia Pong | $ 34,947.00 | Investor-Lender | $ 34,572.00 | 74-1022 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 42,000.00 | 74-194 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 50,000.00 | 74-944 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 74-811 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 1,600.00 | 74-336 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 74,539.00 | 74-241 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 86,515.00 | 74-1412 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 74-393 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 50,000.00 | 74-115 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 60,000.00 | 74-1023 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 74-397 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 74-300 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 74-332 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 56,000.00 | 74-1352 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 22,035.00 | 74-218 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 80,000.00 | 74-562 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 41,131.00 | 74-347 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 74-827 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 30,000.00 | 74-1434 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 50,000.00 | 74-1438 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 74-602 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 | 74-337 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 28,075.00 | 74-233 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 28,075.00 | 74-1387 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 74-950 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 45,000.00 | 74-1452 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Yvette Nazaire Camacho (iPlanGroup Agent for Custodian FBO Yvette Nazaire Camacho IRA) | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 74-487 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 80,000.00 | 74-2042 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 66,684.00 | 74-2015 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 74-1240 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 10,812.42 | 74-693 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 75-163 |
| 75 | 7625-33 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 75-557 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | $ 22,993.00 | 75-786 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 75-503 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 325,962.00 | 75-962 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 36,207.00 | 75-1490 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 176,226.00 | 75-180 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 35,667.00 | 75-543 |
| 75 | 7625-33 S East End Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 75,000.00 | 75-336 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 75-184 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 92,561.00 | 75-516 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 38,826.00 | 75-1207 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 786.00 | 75-1389 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 25,185.00 | 75-1111 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 75-399 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 75-1010 |
| 75 | 7625-33 S East End Avenue | | Estate Property | The Peter Paul Nsupl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 167,100.00 | 75-2044 |
| 75 | 7625-33 S East End Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 2,303.00 | 75-1480 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 150,000.00 | 75-469 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 39,664.00 | 75-2035 |
| 75 | 7625-33 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,895.90 | 75-693 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 | 76-1099 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 37 of 58 PageID #:59415

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 76 | 7635-43 S East End Avenue | | Estate Property | Penny W Goree | $ 36,000.00 | Equity Investor | $ 50,000.00 | 76-236 |
| 76 | 7635-43 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 76-557 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 217,448.00 | 76-890 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 2,875.00 | 76-892 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | $ 25,000.00 | 76-1124 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 72,029.00 | 76-117 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 25,000.00 | 76-355 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Equity Trust Custodian FBO Dorothy Marie Baker IRA | $ 15,000.00 | Investor-Lender | $ 10,000.00 | 76-2007 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 17,125.00 | 76-1239 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Gary R Burnham Jr Solo401K Trust | $ 42,029.00 | Investor-Lender | $ 42,029.00 | 76-1067 |
| 76 | 7635-43 S East End Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 10,000.00 | 76-448 |
| 76 | 7635-43 S East End Avenue | | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 20,000.00 | 76-1402 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Jeffry M. Edwards | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-666 |
| 76 | 7635-43 S East End Avenue | | Estate Property | John Bloxham | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 76-1012 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 76-184 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 41,007.00 | 76-1357 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 57,439.00 | 76-516 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 76-300 |
| 76 | 7635-43 S East End Avenue | | Estate Property | QCH Investment Trust | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-1436 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 18,250.00 | 76-798 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 76-399 |
| 76 | 7635-43 S East End Avenue | | Estate Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 80,000.00 | 76-1421 |
| 76 | 7635-43 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 | 76-2044 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 25,000.00 | 76-164 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 520,000.00 | 76-1366 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Trey Hopkins | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 76-714 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,833.00 | 76-1167 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Winnie Quick Blackwell (née Winnie Jannett Quick) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 76-102 |
| 76 | 7635-43 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 610.08 | 76-693 |
| 76 | 7635-43 S East End Avenue | | Estate Property | JK Electron, Inc., Jan Kobylarczyk | $ 13,250.00 | Trade Creditor | $ 13,250.00 | 76-1297 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 2,022.00 | 77-797 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 77-740 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John Taxeras | $ 105,686.72 | Equity Investor | $ 21,400.00 | 77-994 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 77-2023 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 49,000.00 | 77-1454 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 77-557 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 77-890 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 25,000.00 | 77-287 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Christopher Wilson and Brittny Wilson (Niosi) | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 77-807 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 100,000.00 | 77-1299 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 77-679 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Derrick, Horace | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-2016 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 100,000.00 | 77-1079 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 25,000.00 | 77-350 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Henry D. Gallucci | $ 77,000.00 | Investor-Lender | $ 60,000.00 | 77-2059 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 125,000.00 | 77-101 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 10,633.00 | 77-331 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-1475 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Avery (Christopher Maher CESA) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 77-2080 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 14,000.00 | 77-2036 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Gavin (Christopher Maher, CESA) | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 77-2081 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Travis (Christopher Maher, CESA) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 77-2082 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 50,000.00 | 77-165 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 100,000.00 | 77-1154 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 38 of 58 PageID #:59416

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 50,000.00 | 77-2060 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 2,005.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 77-300 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 6,708.00 | 77-1135 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 | 77-218 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 77-827 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Self Directed IRA Services, Inc., Custodian FBO Ping Liu IRA | $ 57,290.32 | Investor-Lender | $ 50,000.00 | 77-544 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 82,255.00 | 77-1220 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 100,000.00 | 77-1442 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 49,500.00 | 77-602 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 77-949 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 77-575 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 150,000.00 | 77-1421 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Mennco Properties, LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1032 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Walter Akita | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1361 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Alton Motes (Alton P. Motes Trust UTA 12-15-11) | $ 245,841.62 | Investor-Lender | $ 43,000.00 | 77-2042 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 77-728 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 78-2008 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 4,747.00 | 78-797 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 78-2031 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 131,000.00 | 78-1454 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 78-557 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 78-408 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 78-890 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Cecilia Wolff (iPlan Group Agent for Custodian FBO Cecilia Wolff) | $ 73,887.50 | Investor-Lender | | 78-1204 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 17,374.00 | 78-180 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 16,574.00 | 78-350 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 78-968 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 78-2057 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 50,000.00 | 78-660 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,233.00 | 78-310 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 63,000.00 | 78-755 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,074.00 | 78-805 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 48,087.00 | 78-823 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 52,348.00 | 78-822 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 669,327.00 | 78-231 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 171,439.00 | 78-397 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 | 78-312 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Property Solutions LLC, Kevin Bybee (managing member) | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 78-268 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 35,345.00 | 78-172 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 439,517.00 | 78-768 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Reynald Lalonde & Chantal Lemaire | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 78-327 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 2,796.00 | 78-1389 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 50,000.00 | 78-1431 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | | 78-131 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 10,000.00 | 78-206 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 50,000.00 | 78-338 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 78-1234 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 55,000.00 | 78-1040 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 8,124.80 | 78-693 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 79-2012 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 110,000.00 | 79-797 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Louis Barrows | $ 25,000.00 | Equity Investor | $ 25,000.00 | 79-494 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 90,000.00 | 79-78 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 39 of 58 PageID #:59417

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender | | 79-129 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 79-786 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 79-225 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 35,000.00 | 79-1161 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 | 79-503 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 8,000.00 | 79-314 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Charles Smith | $ 350,000.00 | Investor-Lender | $ 350,000.00 | 79-1186 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 40,000.00 | 79-117 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 96,000.00 | 79-267 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 79-481 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 23,768.00 | 79-355 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 79-806 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | EastWest Funding Trust | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 79-258 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 79-1029 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 65,000.00 | 79-1450 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 79-1174 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gowrisankar Challagundla | $ 59,750.00 | Investor-Lender | $ 50,000.00 | 79-815 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 79-1445 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | Investor-Lender | $ 50,000.00 | 79-1440 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Guenter Scheel and Karen Scheel | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 79-2072 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor-Lender | $ 10,000.00 | 79-985 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 79-203 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 79-413 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Irene Gacad | $ 26,103.82 | Investor-Lender | $ 25,000.00 | 79-647 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 79-2058 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jeffery B McMeans | $ 53,333.35 | Investor-Lender | $ 50,000.00 | 79-279 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor-Lender | $ 50,000.00 | 79-1493 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John E Mize | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-649 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 100,000.00 | 79-1179 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 79-1345 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Larry White | $ 53,900.00 | Investor-Lender | $ 52,500.00 | 79-794 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Laura J. Sohn IRA | $ 104,593.29 | Investor-Lender | $ 63,000.00 | 79-970 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-1078 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 19-1109 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Custodian FBO Brent Jacobs | $ 37,881.00 | Investor-Lender | $ 37,881.00 | 79-854 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 79-320 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 60,000.00 | 79-1412 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 79-429 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 61,860.75 | 79-775 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 46,000.00 | 79-95 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 7,000.00 | 79-315 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nandini S Chennappan | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 79-1270 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | 79-1365 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor-Lender | $ 25,000.00 | 79-437 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 79-920 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 79-397 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 11,257.00 | 79-923 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 79-300 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Philip J Lombardo and Dianne E Lombardo | $ 54,666.63 | Investor-Lender | $ 50,000.00 | 79-561 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ 58,000.04 | Investor-Lender | $ 50,000.00 | 79-482 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 36,470.00 | 79-172 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Real Envisions LLC | $ 53,000.00 | Investor-Lender | $ 50,000.00 | 79-1021 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-302 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 100,000.00 | 79-768 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 23,000.00 | 79-1389 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 20,000.00 | 79-1285 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 40 of 58 PageID #:59418

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 30,000.00 | 79-399 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 50,000.00 | 79-329 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 25,000.00 | 79-272 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 79-602 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-790 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Todd Colucy | $ 54,000.02 | Investor-Lender | $ 50,000.00 | 79-70 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 30,000.00 | 79-1480 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 79-1234 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Valery Lipenko | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-517 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 79-1040 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Vistex Properties LLC | $ 107,000.02 | Investor-Lender | $ 100,000.00 | 79-1318 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William (Will) J Cook III | $ 100,000.00 | Investor-Lender | | 79-700 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William B. Dreischmeir | | Investor-Lender | $ 60,000.00 | 79-2017 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 25,000.00 | 79-80 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 79-168 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 100,000.00 | 79-1368 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Armoogam, Clifton | $ 29,940.00 | Investor-Lender | $ 21,500.00 | 79-2006 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 79-2035 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | TSC Trust (Patricia Scully, Trustee) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-2063 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 35,000.00 | 79-2003 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 79-2004 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 274,500.00 | 79-885 |
| 80 | 2736-44 W 64th Street | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 80-898 |
| 80 | 2736-44 W 64th Street | | Estate Property | 1839 Fund I LLC | $ 29,514.00 | Investor-Lender | $ 24,500.00 | 80-367 |
| 80 | 2736-44 W 64th Street | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 10,000.00 | 80-446 |
| 80 | 2736-44 W 64th Street | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 80-890 |
| 80 | 2736-44 W 64th Street | | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 50,000.00 | 80-1299 |
| 80 | 2736-44 W 64th Street | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 50,000.00 | 80-456 |
| 80 | 2736-44 W 64th Street | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 30,000.00 | 80-180 |
| 80 | 2736-44 W 64th Street | | Estate Property | EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 80-592 |
| 80 | 2736-44 W 64th Street | | Estate Property | Hongjun Li and Sheyu Zhou | $ 95,370.00 | Investor-Lender | $ 93,000.00 | 80-432 |
| 80 | 2736-44 W 64th Street | | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 70,000.00 | 80-265 |
| 80 | 2736-44 W 64th Street | | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 57,000.00 | 80-660 |
| 80 | 2736-44 W 64th Street | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 80-1154 |
| 80 | 2736-44 W 64th Street | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 30,000.00 | 80-2087 |
| 80 | 2736-44 W 64th Street | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 50,000.00 | 80-798 |
| 80 | 2736-44 W 64th Street | | Estate Property | Sunshine Bliss LLC | $ 32,800.00 | Investor-Lender | $ 32,800.00 | 80-1437 |
| 80 | 2736-44 W 64th Street | | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 30,000.00 | 80-949 |
| 80 | 2736-44 W 64th Street | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 20,000.00 | 80-2005 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | $ 50,000.00 | 81-1351 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 4,000.00 | 81-2039 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 81-898 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 19,000.00 | 81-1178 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 113,793.00 | 81-1490 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 81-618 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 81-1335 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 210,000.00 | 81-369 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 | 81-101 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 9,436.00 | 81-2065 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 81-393 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 81-300 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 81-1308 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,000.00 | 81-162 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ronald Mark Beal | $ 90,000.00 | Investor-Lender | $ 90,000.00 | 81-187 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 25,000.00 | 81-865 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 41 of 58 PageID #:59419

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 81 | 4317-19 S Michigan Avenue | | Estate Property | SUSAN MARTINEZ | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 81-701 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Thaddeus Gala | $ 100,000.00 | Investor-Lender | | 81-2070 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 152,771.00 | 81-2026 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 82-898 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 82-143 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | ALICE HAN | $ 51,498.62 | Investor-Lender | $ 50,000.00 | 82-1353 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 16,882.00 | 82-475 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 82-314 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 30,000.00 | 82-232 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 25,250.00 | 82-1299 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | H&W Management Company, Inc. | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 82-946 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 82-204 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Huiyi Yang | $ 37,000.00 | Investor-Lender | $ 37,000.00 | 82-253 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 82-188 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jay Sutherland | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 82-619 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | John Braden and Cynthia Braden | $ 37,691.67 | Investor-Lender | $ 50,000.00 | 82-1049 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 3,000.00 | 82-310 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 30,000.00 | 82-944 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 50,000.00 | 82-315 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 82-397 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 45,000.00 | 82-804 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 4,858.00 | 82-1389 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Sidney Cohn | $ 87,049.30 | Investor-Lender | $ 60,000.00 | 82-720 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 82-329 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 70,000.00 | 82-272 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 82-139 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 | 82-107 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 83-2008 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 83-740 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,095.00 | 83-246 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 83-898 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,021.00 | 83-1490 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 83-860 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 41,604.00 | 83-1450 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 83-316 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 9,321.00 | 83-448 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,152.00 | 83-445 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 83-2032 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | OAK BARREL ONE, LLC (TED GUILLEN) | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 83-488 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,910.00 | 83-1135 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 | 83-827 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $ 39,976.38 | Investor-Lender | $ 35,067.00 | 83-1160 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 149,212.00 | 83-2044 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 16,698.33 | 83-110 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 110,000.00 | 83-2061 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 84-898 |
| 84 | 7051 S Bennett Avenue | | Estate Property | 1839 Fund I LLC | $ 87,717.00 | Investor-Lender | $ 70,470.00 | 84-367 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 2,618.00 | 84-475 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Barbara Burton | $ 99,000.00 | Investor-Lender | $ 50,000.00 | 84-2069 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Best Capital Funding Inc | $ 28,000.00 | Investor-Lender | $ 25,000.00 | 84-1257 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 5,000.00 | 84-72 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 | 84-888 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 1,409.00 | 84-409 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 50,000.00 | 84-1245 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 155,000.00 | 84-207 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 84-1135 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 84-312 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 42 of 58 PageID #:59420

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 84 | 7051 S Bennett Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 75,000.00 | 84-139 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 175,530.00 | 84-2044 |
| 84 | 7051 S Bennett Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 36,730.00 | 84-1480 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 84-168 |
| 84 | 7051 S Bennett Avenue | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,523.00 | 84-648 |
| 84 | 7051 S Bennett Avenue | | Estate Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 402,500.00 | Investor-Lender | $ 350,000.00 | 84-234 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | | $ 40,000.00 | 84-1440 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 50,000.00 | 85-2003 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 65,000.00 | 85-1118 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 85-898 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 5,000.00 | 85-879 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 85-503 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 85-1276 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 23,396.00 | 85-1450 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 14,700.00 | 85-906 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Freda R. Smith (QUEST IRA Inc. FBO Freda R. Smith IRA Account # 16816-11 (Traditional IRA)) | $ 25,141.58 | Investor-Lender | $ 20,000.00 | 85-1356 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 85-316 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 27,000.00 | 85-572 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 85-101 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 85-448 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 20,000.00 | 85-1446 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 85-829 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 60,000.00 | 85-556 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Lori Waring | $ 65,063.99 | Investor-Lender | $ 50,000.00 | 85-675 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 51,749.00 | Investor-Lender | $ 50,000.00 | 85-1417 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Michael Hill (Remoni Global Holdings LLC) | $ 85,000.00 | Investor-Lender | $ 35,000.00 | 85-179 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 85-2032 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 77,500.00 | 85-1023 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 85-397 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 85-300 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Ping Liu | $ 58,505.33 | Investor-Lender | $ 50,000.00 | 85-349 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Rachel Beck | $ 64,480.66 | Investor-Lender | $ 50,000.00 | 85-813 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,868.00 | 85-1389 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 20,000.00 | 85-329 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 85-330 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 85-76 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 | 85-338 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 85-728 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 86-2008 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 86-898 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 86-262 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 86-892 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 290,000.00 | 86-727 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bonaparte Properties LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 86-1148 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 105,000.00 | 86-801 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Demetres Velendzas | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 86-776 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 37,500.00 | 86-2054 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $ 51,783.33 | Investor-Lender | $ 50,000.00 | 86-935 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 35,000.00 | 86-1363 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 150,000.00 | 86-992 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 25,000.00 | 86-798 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 86-330 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 11,121.00 | 86-2044 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 86-76 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 124,329.00 | 86-2026 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 43 of 58 PageID #:59421

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 87-2012 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 16,100.00 | 87-796 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 110,000.00 | 87-2003 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 87-612 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 20,600.00 | 87-1133 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 87-898 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 57,000.00 | 87-262 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Asians Investing in Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 55,000.00 | 87-503 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (Elisabeth Denton) | $ 51,751.49 | Investor-Lender | $ 50,000.00 | 87-614 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (IRA Services Trust Company CFBO Beth Denton) | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 87-650 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Capital Liability Investments, LLC | $ 55,025.00 | Investor-Lender | $ 55,000.00 | 87-186 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 50,000.00 | 87-603 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 87-185 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 110,000.00 | 87-1299 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 53,000.00 | 87-267 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 7,213.00 | 87-157 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 87-868 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Huiyi Yang | $ 21,935.00 | Investor-Lender | $ 21,935.00 | 87-255 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 87-582 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 | 87-780 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Joel Feingold   JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 40,000.00 | 87-527 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 50,000.00 | 87-244 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 50,000.00 | 87-822 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO David Harris | $ 53,487.09 | Investor-Lender | $ 53,000.00 | 87-160 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 87-103 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 87-302 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor-Lender | | 87-659 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 87-286 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 120,000.00 | 87-272 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 40,000.00 | 87-1167 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 87-469 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 9,270.00 | 87-2028 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 50,000.00 | 87-2061 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 10,000.00 | 87-2003 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 87-728 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 88-2012 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 88-740 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 88-942 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 | 88-1111 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 88-163 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 88-898 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 63,000.00 | 88-475 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Asians Investing in Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 115,000.00 | 88-503 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 88-1204 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 29,000.00 | 88-117 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 12,000.00 | 88-872 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA; Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 88-1091 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 88-1174 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gregory M. Wetz | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-818 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 50,000.00 | 88-1274 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 16,374.00 | 88-122 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 88-413 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 185,000.00 | 88-1363 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | | 88-466 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 25,123.83 | Investor-Lender | $ 24,333.00 | 88-1019 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 44 of 58 PageID #:59422

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 52,991.00 | 88-1196 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Krushna Dundigalla | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 88-656 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-901 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 31,716.00 | 88-937 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 110,000.00 | 88-393 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 88-443 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 88-300 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 88-594 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 28,314.00 | 88-628 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 5,000.00 | 88-1352 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 9,000.00 | 88-804 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,500.00 | 88-1389 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah and Norma S. Totah Declaration Trust 03/08/200 | $ 24,500.00 | Investor-Lender | $ 50,000.00 | 88-915 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 20,000.00 | 88-1431 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 50,000.00 | 88-865 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 87,333.33 | 88-571 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 85,500.00 | 88-2044 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 7,500.00 | 88-1234 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 88-950 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 17,000.00 | 88-537 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 88-1688 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 68,381.00 | 89-2012 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 29,562.00 | 89-796 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 89-898 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 5,000.00 | 89-475 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 17,300.00 | 89-892 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Aryeh (Judah) Smith | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 89-430 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 89-503 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 895,484.00 | 89-801 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 47,044.00 | 89-355 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 20,000.00 | 89-1408 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 15,796.00 | 89-558 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 20,000.00 | 89-1239 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Fraser Realty Capital, LLC | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 89-1313 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 89-1403 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 39,333.00 | 89-543 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 18,497.00 | 89-1334 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | $ 43,705.00 | Investor-Lender | $ 43,705.00 | 89-559 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 3,715.00 | 89-448 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 14,264.00 | 89-445 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John Bloxham | $ 36,826.17 | Investor-Lender | $ 35,667.00 | 89-1211 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,338.00 | 89-409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 80,000.00 | 89-121 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Karen Droste | $ 74,000.00 | Investor-Lender | $ 74,000.00 | 89-605 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,000.00 | 89-310 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 89-1409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Madison Trust Company Custodian FBO James R. Talman IRA | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 89-702 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 89-393 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA   Account # 6820601 | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 89-1134 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 52,907.00 | 89-1365 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 89-300 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 23,328.00 | 89-1478 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 39,953.00 | 89-804 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 89-770 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Robert Maione | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 89-254 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 45 of 58 PageID #:59423

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 89-76 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 25,000.00 | 89-338 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 210,000.00 | 89-337 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 11,257.00 | 89-1480 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Uyen Dinh | $ 15,793.28 | Investor-Lender | $ 7,192.81 | 89-2075 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | William and Janice Halbur | $ 20,000.00 | Investor-Lender | | 89-2025 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 24,956.00 | 89-648 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Donald Minchow | $ 225,000.00 | Investor-Lender | $ 110,000.00 | 89-2041 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 89-2004 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender and Equity Investor | $ 126,126.00 | 89-1220 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,542.97 | 89-693 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 90-740 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 90-898 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 90-786 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 102,149.00 | 90-180 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 90-2054 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 49,000.00 | 90-265 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Jose Galarza | $ 20,107.00 | Investor-Lender | $ 35,107.00 | 90-1405 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-1476 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 20,000.00 | 90-508 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 90-1154 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Michael D More | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-682 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 90-575 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 27,165.00 | 90-2044 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 50,000.00 | 90-331 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,000.32 | 90-693 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 | 91-883 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Shane E Veltri | $ 465,000.00 | Equity Investor | $ 465,000.00 | 91-733 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 91-898 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | 1839 Fund I LLC | $ 105,200.00 | Investor-Lender | $ 95,000.00 | 91-367 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Covenant Funding LLC | $ 386,250.00 | Investor-Lender | $ 300,000.00 | 91-364 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 36,134.00 | 91-355 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 100,000.00 | 91-569 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as the manager) | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 91-1228 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 50,000.00 | 91-1269 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 91-602 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Heidi H. Liu | $ 76,079.07 | Equity Investor | $ 50,000.00 | 92-930 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 92-898 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 28,000.00 | 92-475 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 130,000.00 | 92-503 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 31,000.00 | 92-1178 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 7,000.00 | 92-353 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 92-1204 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 92-117 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 250,000.00 | 92-2021 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 50,000.00 | 92-1450 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Gerry Recamara | $ 55,000.00 | Investor-Lender | $ 55,000.00 | 92-624 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 | 92-1402 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 92-2058 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1193 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Bloxham for JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1011 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 92-729 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Julie Elaine Fogle | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-235 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 121,506.00 | 92-194 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 46 of 58 PageID #:59424

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 95,000.00 | 92-1345 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Larry White | $ 50,800.00 | Investor-Lender | $ 50,000.00 | 92-983 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liwen Zhao | $ 98,000.00 | Investor-Lender | $ 156,000.00 | 92-426 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 45,000.00 | 92-1346 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 3,000.00 | 92-2065 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 30,000.00 | 92-1154 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 270,000.00 | 92-393 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 92-1365 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 92-300 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 20,000.00 | 92-2087 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,000.00 | 92-1135 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 70,000.00 | 92-594 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 10,000.00 | 92-1352 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 5,500.00 | 92-1269 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-454 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-514 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 180,000.00 | 92-768 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 50,000.00 | 92-396 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 18,000.00 | 92-206 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 92-330 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 92-76 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 8,730.00 | 92-1480 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 92-469 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 92-168 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 30,000.00 | 92-2025 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 20,000.00 | 92-2028 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,097.70 | 92-693 |
| 93 | 7953-59 S Marquette Road | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,800.00 | 93-1454 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 93-898 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | 1839 Fund I LLC | $ 47,562.00 | Investor-Lender | $ 39,483.00 | 93-367 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 93-314 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 | 93-1490 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Christopher Maher Beneficiary IRA | $ 16,500.00 | Investor-Lender | $ 16,500.00 | 93-2079 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 32,322.32 | 93-117 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 58,000.00 | 93-180 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Gallucci, Henry | $ 77,000.00 | Investor-Lender | $ 17,000.00 | 93-2059 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 8,763.00 | 93-2025 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | $ 50,000.00 | 93-161 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 50,000.00 | 93-1039 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 93-838 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 93-1196 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 16,500.00 | 93-2036 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 34,716.00 | 93-1389 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 177,000.00 | 93-1442 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 | 93-206 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 80,000.00 | 93-2093 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 93-139 |
| 94 | 816-20 E Marquette Road | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 94-2008 |
| 94 | 816-20 E Marquette Road | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 94-898 |
| 94 | 816-20 E Marquette Road | | Estate Property | Betty Mize (iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA | $ 38,000.00 | Investor-Lender | $ 38,000.00 | 94-615 |
| 94 | 816-20 E Marquette Road | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 50,000.00 | 94-906 |
| 94 | 816-20 E Marquette Road | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 35,000.00 | 94-1445 |
| 94 | 816-20 E Marquette Road | | Estate Property | Harendra Pal | $ 105,400.00 | Investor-Lender | $ 100,000.00 | 94-1123 |
| 94 | 816-20 E Marquette Road | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 | 94-101 |
| 94 | 816-20 E Marquette Road | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 13,847.00 | 94-122 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 47 of 58 PageID #:59425

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 94 | 816-20 E Marquette Road | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 94-1446 |
| 94 | 816-20 E Marquette Road | | Estate Property | John R Taxeras | $ 105,686.72 | Investor-Lender | $ 50,000.00 | 94-994 |
| 94 | 816-20 E Marquette Road | | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 40,000.00 | 94-244 |
| 94 | 816-20 E Marquette Road | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 | 94-397 |
| 94 | 816-20 E Marquette Road | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,185.00 | 94-300 |
| 94 | 816-20 E Marquette Road | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 30,000.00 | 94-594 |
| 94 | 816-20 E Marquette Road | | Estate Property | Ricardo Acevedo Lopez | $ 35,000.00 | Investor-Lender | $ 35,000.00 | 94-1267 |
| 94 | 816-20 E Marquette Road | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 25,000.00 | 94-1340 |
| 94 | 816-20 E Marquette Road | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 50,000.00 | 94-272 |
| 94 | 816-20 E Marquette Road | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 6,000.00 | 94-80 |
| 94 | 816-20 E Marquette Road | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 94-168 |
| 94 | 816-20 E Marquette Road | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 | 94-2003 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Shelton Gandy | $ 82,360.00 | Equity Investor | $ 50,000.00 | 95-630 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 95-898 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 95-225 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 100,000.00 | 95-1161 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 20,000.00 | 95-1079 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Harendra Pal | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 95-1127 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 | 95-2030 |
| 95 | 8201 S Kingston Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 60,000.00 | 95-1446 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 95-103 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 95-1154 |
| 95 | 8201 S Kingston Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 95-1142 |
| 95 | 8201 S Kingston Avenue | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 60,000.00 | 95-381 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 75,000.00 | 95-1201 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 5,000.00 | 95-1167 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 20,000.00 | 95-1294 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 96-2012 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 96-740 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 50,000.00 | 96-787 |
| 96 to 99 | 8326-50 S Ellis Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 276,489.58 | 96-796 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 96-898 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 50,000.00 | 96-2001 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 6,620.00 | 96-475 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 10,500.00 | 96-1161 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Asbury R. Lockett | | Investor-Lender | $ 100,000.00 | 96-210 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 65,745.00 | 96-491 |
| 96 to 99 | 8326-50 S Ellis Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 73,971.00 | 96-727 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 5,000.00 | 96-962 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Charles Michael Edward Fowler (iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA) | $ 63,007.00 | Investor-Lender | $ 63,007.00 | 96-69 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 96-679 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | DAVID G & LEANNE D RUESCH | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 96-384 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 120,000.00 | 96-801 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 96-453 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Denny Kon | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 96-112 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 | 96-2021 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 45,000.00 | 96-1450 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 5,000.00 | 96-1239 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 75,000.00 | 96-1177 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 184,259.00 | 96-1212 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 96-1141 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 51,585.00 | 96-77 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 68,000.00 | 96-572 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 100,000.00 | 96-350 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 96-2025 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Harendra Pal | $ 51,335.00 | Investor-Lender | $ 41,068.00 | 96-1124 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 65,000.00 | 96-2054 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 48 of 58 PageID #:59426

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 96-868 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 96-161 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 17,000.00 | 96-520 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 3321057 | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 96-1441 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 96-413 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 45,000.00 | 96-1446 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 5,000.00 | 96-445 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $ 14,000.00 | Investor-Lender | $ 14,000.00 | 96-1013 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 96-301 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 15,000.00 | 96-1367 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 100,000.00 | 96-1086 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 96-811 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 7,306.00 | 96-336 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 96-2024 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-586 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Co, Custodian FBO Sonia Silver IRA M1612049 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-963 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 96-533 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 50,000.00 | 96-1412 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 100,000.00 | 96-207 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Burns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-1219 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 35,000.00 | 96-393 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Nathan Hennefer | $ 44,000.00 | Investor-Lender | $ 44,000.00 | 96-754 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 96-2032 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 96-397 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 96-300 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Pensco Trust Company Custodian FBO Kathleen A Robinson | $ 15,405.00 | Investor-Lender | $ 12,500.00 | 96-1435 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 12,847.46 | 96-1385 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 50,000.00 | 96-251 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 60,000.00 | 96-1470 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 20,000.00 | 96-1434 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 96-681 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 11,585.00 | 96-595 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 40,000.00 | 96-1438 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 100,000.00 | 96-107 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 25,000.00 | 96-337 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,500.00 | 96-1167 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 96-1040 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Viren R Patel | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-507 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Virginia S Oton | $ 9,710.00 | Investor-Lender | $ 9,710.00 | 96-105 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 96-1387 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 105,000.00 | 96-2005 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 25,000.00 | 96-2026 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 3,063.68 | 96-693 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 50,000.00 | 100-568 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BTRUE LLC Barry J. Oates | $ 93,600.00 | Equity Investor | $ 50,000.00 | 100-669 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 | 100-646 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 32,700.00 | 100-267 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 55,000.00 | 100-806 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Ellen Liu | $ 400,000.00 | Equity Investor | $ 150,000.00 | 100-1354 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 100-661 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 250,000.00 | 100-2057 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 100,000.00 | 100-2090 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 50,000.00 | 100-228 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 100-82 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 | 100-1111 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 150,000.00 | 100-821 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven R. Bald | $ 45,000.00 | Equity Investor | $ 45,000.00 | 100-399 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 49 of 58 PageID #:59427

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Yin Liu, Ping Xu | $ 150,000.00 | Equity Investor | $ 100,000.00 | 100-1368 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | 88 Legacy LLC | $ 56,000.03 | Investor-Lender | $ 50,000.00 | 100-126 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 25,000.00 | 100-2001 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 150,000.00 | 100-503 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 100,000.00 | 100-491 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 100-1463 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 50,000.00 | 100-137 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Chestnut Capital LLC | $ 138,047.00 | Investor-Lender | $ 50,000.00 | 100-1460 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 46,000.00 | 100-481 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 100-453 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 75,000.00 | 100-584 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 | 100-180 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 100-316 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 53,000.00 | 100-1445 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 | 100-101 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joel Feingold JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 25,000.00 | 100-527 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John and Cynthia Braden | $ 43,888.41 | Investor-Lender | $ 50,000.00 | 100-1047 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 50,000.00 | 100-106 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 22,434.28 | Investor-Lender | $ 25,000.00 | 100-840 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 100-2053 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Company Custodian FBO Patrick Coppinger M1708149, Patrick Coppinger | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 100-1430 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 92,000.00 | 100-315 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 | 100-2014 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | | 100-2022 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Patricia E Gomes (Ravin3 LLC / Longwood11117, LLC) | $ 405,333.28 | Investor-Lender | $ 400,000.00 | 100-1400 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 15,000.00 | 100-300 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 11,000.00 | 100-2087 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 199,000.00 | 100-594 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 18,000.00 | 100-332 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajesh Gupta Roth IRA | $ 318,674.45 | Investor-Lender | $ 265,562.00 | 100-1280 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 100-655 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rinku Uberoi | $ 250,000.00 | Investor-Lender | $ 250,000.00 | 100-1373 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 125,000.00 | 100-1484 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | 100-447 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 5,000.00 | 100-564 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 | 100-1470 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 25,000.00 | 100-1425 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 100,000.00 | 100-141 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 100-76 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 100-1040 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 | 100-2003 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | $ 50,000.00 | 100-168 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | WT Investment Trust (Wiegert Tierie) | $ 18,043.99 | Investor-Lender | $ 17,350.00 | 100-1310 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 | 100-283 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 | 100-2088 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 | 100-2089 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 100-2004 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Capital Investors, LLC (6951 S. Merrill Fund I LLC) | $ 1,856,942.46 | Equity Investor | $ 1,550,000.00 | 101-1490 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 57,000.00 | 101-1477 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 91,000.00 | 101-1454 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 1,915,706.50 | Institutional Lender | | 101-1188 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 54,000.00 | 101-708 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 102--2012 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 70,000.00 | 102-84 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 50 of 58 PageID #:59428

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 100,000.00 | 102-267 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 115,937.00 | 102-1346 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 150,000.00 | 102-787 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Peter Schonberger | $ 30,000.00 | Equity Investor | $ 30,000.00 | 102-703 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 | 102-821 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Umbrella Investment Partners | $ 41,500.00 | Equity Investor | $ 40,000.00 | 102-1167 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 119,000.00 | 102-503 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David & Florybeth Stratton | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 102-588 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 100,000.00 | 102-170 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 51,855.00 | 102-267 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 100,400.00 | 102-180 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 165,000.00 | 102-1450 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 | 102-1215 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 102-1445 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 105,000.00 | 102-2010 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 35,000.00 | 102-103 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 314,302.00 | 102-2060 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | OE Holdings LLC | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 102-852 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 | 102-1256 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 102-300 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 | 102-332 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 102-515 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan (Polycomp Trust Company_CFBO) | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 102-762 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 102-1038 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 45,000.00 | 102-564 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 35,000.00 | 102-1434 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 4,000.00 | 102-164 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 102-76 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 30,000.00 | 102-1040 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 | 102-283 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 100,000.00 | 102-2015 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 63,694.00 | 102-2026 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Patricia Guillen | $ 50,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 102-463 |
| 107 | 1422-24 East 68th Street | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 165,000.00 | 107-883 |
| 107 | 1422-24 East 68th Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 107-2086 |
| 107 | 1422-24 East 68th Street | | Estate Property | Dan Behm | $ 96,373.45 | Investor-Lender | | 107-816 |
| 107 | 1422-24 East 68th Street | | Estate Property | Fixed Slice LLC | $ 64,775.00 | Investor-Lender | $ 250,642.00 | 107-176 |
| 108 | 2800-06 E 81st Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 108-2086 |
| 108 | 2800-06 E 81st Street | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 430,000.00 | 108-2048 |
| 108 | 2800-06 E 81st Street | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 108-1144 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,000.00 | 109-246 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Professional Real Estate Solutions, LLC / Edward J. Netzel | $ 13,204.91 | Equity Investor | $ 50,000.00 | 109-489 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Sarah Qiuhong Yang | $ 100,000.00 | Equity Investor | $ 100,000.00 | 109-1272 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 80,000.00 | 109-1133 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 109-2086 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | JLE Investments, LLC c/o James Eng | $ 8,330.19 | Investor-Lender | $ 13,204.91 | 109-501 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Investor-Lender | $ 5,000.00 | 109-514 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 80,040.00 | 109-565 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 2,852.83 | 109-110 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 110-2086 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 110-892 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 26,500.00 | 110-1264 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 200,000.00 | 110-497 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 429,650.00 | 110-1421 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 4,527.80 | 110-693 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 111-610 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 51 of 58 PageID #:59429

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 25,000.00 | 111-2039 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 111-2086 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Chad R Brown | $ 42,051.58 | Investor-Lender | $ 170,000.00 | 111-294 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 111-2025 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 111-920 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 111-300 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 14,058.22 | 111-798 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 220,119.00 | 111-1120 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 111-139 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 | 111-2044 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 112-2086 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 5,000.00 | 112-314 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 112-618 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 180,517.00 | 112-2057 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 50,000.00 | 112-497 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 113-2086 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 400,000.00 | 113-2048 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 113-1144 |
| 115 | 109 N Laramie Avenue | | Former Property | FDD Properties LLC | $ 225,000.00 | Equity Investor | $ 50,000.00 | 115-611 |
| 115 | 109 N Laramie Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | | 115-2051 |
| 115 | 109 N Laramie Avenue | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 | 115-890 |
| 115 | 109 N Laramie Avenue | | Former Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 39,663.00 | 115-962 |
| 115 | 109 N Laramie Avenue | | Former Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | | 115-314 |
| 115 | 109 N Laramie Avenue | | Former Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 2,065.00 | 115-287 |
| 115 | 109 N Laramie Avenue | | Former Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 30,155.00 | 115-569 |
| 115 | 109 N Laramie Avenue | | Former Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 | 115-780 |
| 115 | 109 N Laramie Avenue | | Former Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 181,311.00 | 115-106 |
| 115 | 109 N Laramie Avenue | | Former Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,213.00 | 115-310 |
| 115 | 109 N Laramie Avenue | | Former Property | Melvin Shurtz | $ - | Investor-Lender | $ 25,000.00 | 115-362 |
| 115 | 109 N Laramie Avenue | | Former Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 455,673.00 | 115-231 |
| 115 | 109 N Laramie Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 88,970.00 | 115-1478 |
| 115 | 109 N Laramie Avenue | | Former Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 30,000.00 | 115-680 |
| 115 | 109 N Laramie Avenue | | Former Property | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 5999914D2) | $ - | Investor-Lender | $ 25,000.00 | 115-924 |
| 115 | 109 N Laramie Avenue | | Former Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 105,772.00 | 115-1220 |
| 115 | 109 N Laramie Avenue | | Former Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 50,000.00 | 115-1111 |
| 115 | 109 N Laramie Avenue | | Former Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 115-1010 |
| 115 | 109 N Laramie Avenue | | Former Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 20,000.00 | 115-2093 |
| 115 | 109 N Laramie Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 115-2004 |
| 115 | 109 N Laramie Avenue | | Former Property | City of Chicago | $ 78,479.20 | Other | $ 1,715.34 | 115-693 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | RAMANAN RAMADOSS | $ 204.96 | Equity Investor | $ 15,000.00 | 116-71 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | AMark Investment Trust | $ 699,490.82 | Investor-Lender | $ 125,000.00 | 116-710 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Anatoly B. Naritsin | $ 55,417.00 | Investor-Lender | $ 50,000.00 | 116-2077 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 50,000.00 | 116-446 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 55,000.00 | 116-456 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 50,000.00 | 116-569 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Fireshark Enterprises, LLC, a Texas Series Limited Liability Company | $ 279,898.28 | Investor-Lender | $ 313,418.93 | 116-1130 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 54,254.00 | 116-78 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Robert Karlsson for MILLCreek Holdings LLC | $ 255,035.70 | Investor-Lender | $ 200,000.00 | 116-166 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 50,000.00 | 116-1120 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 139,971.00 | 116-1220 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 20,000.00 | 116-2042 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | American Estate & Trust, LC FBO Bruce Klingman's IRA | $ 72,333.33 | Investor-Lender | $ 63,033.00 | 116-199 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 116-2035 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 52,474.56 | 116-331 |
| 117 | 3915 N Kimball Avenue | | Former Property | 1839 Fund I LLC | $ 38,081.00 | Investor-Lender | $ 50,000.00 | 117-367 |

Master Claims List
SEC v. EquityBuild, Inc. et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 52 of 58 PageID #:59430

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 117 | 3915 N Kimball Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | $ 25,000.00 | 117-2051 |
| 117 | 3915 N Kimball Avenue | | Former Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 47,184.00 | 117-117 |
| 117 | 3915 N Kimball Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 30,311.00 | 117-1478 |
| 117 | 3915 N Kimball Avenue | | Former Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 11,097.00 | 117-798 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 | 118-1099 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 63,000.00 | 118-1264 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Cecilia Wolff (iPlan Group Agent for Custodian FBO Cecilia Wolff) | $ 73,887.50 | Investor-Lender | | 118-1204 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Chukwuemeka Ezeume | $ 178,625.00 | Investor-Lender | $ 150,000.00 | 118-211 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Equity TrustCompany Custodian FBO Karuna Voddi IRA | $ 12,777.00 | Investor-Lender | $ 12,777.00 | 118-990 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 118-618 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 118-101 |
| 118 | 400 S Kilbourn Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 5,875.00 | 118-528 |
| 118 | 400 S Kilbourn Avenue | | Former Property | RE Solutions MD, LLC Employee Profit Sharing/401K by Mary E. Doerr, an unaccredited investor | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 118-245 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 118-330 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 80,000.00 | 118-139 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 95,000.00 | 118-2044 |
| 118 | 400 S Kilbourn Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 118-2004 |
| 119 | 4019 S Indiana Avenue | | Former Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 120,703.00 | 119-165 |
| 119 | 4019 S Indiana Avenue | | Former Property | Robert Weech | $ 503.31 | Investor-Lender | $ 6,912.56 | 119-802 |
| 119 | 4019 S Indiana Avenue | | Former Property | Sarah Qiuhong Yang | $ 60,543.00 | Investor-Lender | $ 53,420.00 | 119-1272 |
| 119 | 4019 S Indiana Avenue | | Former Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 26,000.00 | 119-2052 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 26,000.00 | 120-906 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bancroft, Ed A | $ 258,060.00 | Investor-Lender | $ 75,000.00 | 120-2008 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bedford, Bert and Sadie | $ 45,477.28 | Investor-Lender | $ 46,131.00 | 120-2009 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 40,000.00 | 120-558 |
| 120 | 7823-27 S Essex Avenue | | Former Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 31,000.00 | 120-448 |
| 120 | 7823-27 S Essex Avenue | | Former Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 120-575 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | CCF2 | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 122-2012 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Equity Investor | $ 27,000.00 | 122-180 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 150,000.00 | 122-890 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 122-503 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 100,000.00 | 122-414 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 175,000.00 | 122-1450 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 325,000.00 | 122-705 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Paule M Nagy | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 122-757 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 50,000.00 | 122-216 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 25,000.00 | 122-139 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 82,650.00 | 122-2044 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 435,350.00 | 122-1366 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michigan Shore Apartments, LLC | $ 435,350.00 | Other | | 122-1485 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 123-2012 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor | $ 1,971.00 | 123-354 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 10,000.00 | 123-1454 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Adam Epstein | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 123-64 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender | $ 10,000.00 | 123-2008 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 22,282.00 | 123-353 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 339,414.00 | 123-962 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brion Conklin | $ 65,421.00 | Investor-Lender | $ 116,531.00 | 123-601 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 51,913.00 | 123-1116 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Chestnut Capital LLC | $ 138,047.00 | Investor-Lender | $ 219,465.00 | 123-1460 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Christine A. Styczynski | $ 42,033.00 | Investor-Lender | $ 42,033.00 | 123-373 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Dan Behm | $ 96,373.45 | Investor-Lender | | 123-816 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Edwin BARKER | $ 36,773.52 | Investor-Lender | $ 50,000.00 | 123-1498 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Joral Schmalle | $ 1,735,782.00 | Investor-Lender | $ 630,000.00 | 123-730 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 30,000.00 | 123-1245 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 53 of 58 PageID #:59431

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kingdom Trust Company custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 43,046.58 | Investor-Lender | $ 50,000.00 | 123-1221 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | $ 50,000.00 | 123-271 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Lake Erie LLC (Douglas Lichtinger) | $ 21,683.17 | Investor-Lender | $ 26,948.71 | 123-629 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Low Altitude, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 123-273 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 123-920 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Patricia A Brown | $ 84,631.88 | Investor-Lender | $ 100,000.00 | 123-1237 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 103,000.00 | 123-528 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 47,004.00 | 123-842 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Ronald Tucker | $ 51,583.00 | Investor-Lender | $ 51,583.00 | 123-1398 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 25,000.00 | 123-216 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Sunwest Trust Custodian FBO Jose G. Galarza IRA | $ 44,789.00 | Investor-Lender | $ 50,000.00 | 123-1394 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | TIMMY RINKI | $ 78,048.23 | Investor-Lender | | 123-229 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 400,000.00 | 123-1366 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | | 123-469 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 83,178.85 | Investor-Lender | $ 108,766.67 | 123-234 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 123-2004 |
| 124 | 6801 S East End Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $ 1,000,000.00 | Equity Investor | $ 31,619.00 | 124-2012 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen | $ 110,000.00 | Equity Investor | $ 110,000.00 | 124-490 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen Diane Larsen | $ 110,000.00 | Equity Investor | $ 110,000.00 | 124-853 |
| 124 | 6801 S East End Avenue | | Former Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 124-408 |
| 124 | 6801 S East End Avenue | | Former Property | Anant Topiwala | $ 52,517.48 | Investor-Lender | $ 50,000.00 | 124-1369 |
| 124 | 6801 S East End Avenue | | Former Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 | 124-503 |
| 124 | 6801 S East End Avenue | | Former Property | Bancroft, Ed (iPLanGroup Agent Ed Bancroft Roth) | $ 66,007.00 | Investor-Lender | $ 20,800.00 | 124-2008 |
| 124 | 6801 S East End Avenue | | Former Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 124-727 |
| 124 | 6801 S East End Avenue | | Former Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 5,000.00 | 124-314 |
| 124 | 6801 S East End Avenue | | Former Property | Dennis Ray Hennefer | $ 34,840.00 | Investor-Lender | $ 34,840.00 | 124-1265 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO CHRISTOPHER M GUILLEN IRA | $ 2,951.00 | Investor-Lender | $ 2,951.00 | 124-460 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY FBO JETT C GUILLEN CESA | $ 2,608.00 | Investor-Lender | $ 2,608.00 | 124-461 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO PATRICIA F GUILLEN IRA | $ 14,775.00 | Investor-Lender | $ 14,775.00 | 124-424 |
| 124 | 6801 S East End Avenue | | Former Property | Equity Trust Company Custodian FBO Theodore J. Guillen | $ 14,775.00 | Investor-Lender | $ 14,775.00 | 124-423 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO THEODORE P GUILLEN JR. IR | $ 2,391.00 | Investor-Lender | $ 2,391.00 | 124-457 |
| 124 | 6801 S East End Avenue | | Former Property | Focus4 Investments, LLC | $ 104,349.99 | Investor-Lender | $ 100,000.00 | 124-830 |
| 124 | 6801 S East End Avenue | | Former Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,000.00 | 124-77 |
| 124 | 6801 S East End Avenue | | Former Property | James Clements | $ 185,910.00 | Investor-Lender | | 124-1402 |
| 124 | 6801 S East End Avenue | | Former Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 | 124-556 |
| 124 | 6801 S East End Avenue | | Former Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 25,000.00 | 124-1367 |
| 124 | 6801 S East End Avenue | | Former Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 80,000.00 | 124-1086 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 11,500.00 | 124-805 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 4,246.00 | 124-823 |
| 124 | 6801 S East End Avenue | | Former Property | Mary Ann Hennefer | $ 15,160.00 | Investor-Lender | $ 15,160.00 | 124-1277 |
| 124 | 6801 S East End Avenue | | Former Property | Michael C. Jacobs | $ 103,666.68 | Investor-Lender | $ 100,000.00 | 124-2031 |
| 124 | 6801 S East End Avenue | | Former Property | Michael Hill | $ 85,000.00 | Investor-Lender | $ 50,000.00 | 124-179 |
| 124 | 6801 S East End Avenue | | Former Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 328,561.00 | 124-397 |
| 124 | 6801 S East End Avenue | | Former Property | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 124-302 |
| 124 | 6801 S East End Avenue | | Former Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 13,454.00 | 124-1389 |
| 124 | 6801 S East End Avenue | | Former Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 17,560.00 | 124-361 |
| 124 | 6801 S East End Avenue | | Former Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | | 124-131 |
| 124 | 6801 S East End Avenue | | Former Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 20,000.00 | 124-339 |
| 124 | 6801 S East End Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 30,000.00 | 124-2044 |
| 124 | 6801 S East End Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Other | $ 84,500.00 | 124-1412 |
| 124 | 6801 S East End Avenue | | Former Property | Paper Street Realty LLC d/b/a Rent Ready Apartments | $ 135,847.03 | Other (Mechanics Lien Claimant | | 124-1206 |
| 124 | 6801 S East End Avenue | | Former Property | Mudlic Properties LLC | $ 207,194.24 | Other (property owner; mortgagor) | $ 674,377.90 | 124-2076 |
| 125 | 6548 N Campbell Avenue | | Former Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 27,000.00 | 125-1374 |
| 125 | 6548 N Campbell Avenue | | Former Property | Robert Thaete | $ 75,358.42 | Investor-Lender | $ 74,067.00 | 125-1232 |
| 125 | 6548 N Campbell Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 25,000.00 | 125-216 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 54 of 58 PageID #:59432

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 125 | 6548 N Campbell Avenue | | Former Property | Steven Lipschultz | $ 71,126.00 | Investor-Lender | $ 38,000.00 | 125-1391 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 50,000.00 | 126-610 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 50,000.00 | 126-1407 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity Investor | $ 14,253.00 | 126-1066 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | AMark Investment Trust | $ 699,490.82 | Investor-Lender | $ 375,000.00 | 126-710 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 225,000.00 | 126-890 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 76,667.00 | 126-569 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 3,171.00 | 126-1065 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 30,000.00 | 126-1174 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 126-1335 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 100,000.00 | 126-968 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Louis Duane Velez, LLV (Louis Duane Velez as manager) | $ 46,131.09 | Investor-Lender | $ 50,000.00 | 126-902 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Margaret M Morgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 126-197 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 126-1154 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 126-1412 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 400,416.00 | 126-705 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 | 126-218 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 95,000.00 | 126-768 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Robert Demick | $ 46,131.88 | Investor-Lender | $ 49,000.00 | 126-782 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 | 126-827 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Soujanya Simhadri | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 126-766 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 | 126-206 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Vivek Pingili | $ 150,213.00 | Investor-Lender | $ 130,213.00 | 126-522 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | William S Burk | $ 46,131.08 | Investor-Lender | $ 50,000.00 | 126-925 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Yvette Sahai | $ 47,048.08 | Investor-Lender | $ 28,780.00 | 126-2049 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 50,000.00 | 126-1023 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Phillip Silver Trust dated 12/11/08 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 128-94 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 128-339 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Wiegert Tierie | $ 104,000.00 | Investor-Lender | $ 10,000.00 | 128-74 |
| 129 | 4494 West Roscoe Street | | Former Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 129-942 |
| 129 | 4494 West Roscoe Street | | Former Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 35,367.00 | 129-246 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Equity Investor | $ 2,362.00 | 129-1065 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 5,637.00 | 129-1174 |
| 129 | 4494 West Roscoe Street | | Former Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 12,198.90 | 129-1357 |
| 130 | 4511 N Merimac Avenue | | Former Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 21,522.04 | 130-796 |
| 130 | 4511 N Merimac Avenue | | Former Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 44,178.86 | 130-157 |
| 130 | 4511 N Merimac Avenue | | Former Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 25,000.00 | 130-994 |
| 130 | 4511 N Merimac Avenue | | Former Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 60,000.00 | 130-194 |
| 130 | 4511 N Merimac Avenue | | Former Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 120,000.00 | 130-244 |
| 130 | 4511 N Merimac Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | $ 6,978.00 | 130-271 |
| 130 | 4511 N Merimac Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $ 101,166.49 | Investor-Lender | $ 25,000.00 | 130-1473 |
| 131 | 4108 N Monticello Avenue | | Former Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 48,890.12 | 131-1241 |
| 131 | 4108 N Monticello Avenue | | Former Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 131-2035 |
| 131 | 4108 N Monticello Avenue | | Former Property | Paul Franklin | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 131-1231 |
| 131 | 4108 N Monticello Avenue | | Former Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,434.38 | 131-354 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 5,405.73 | 132-775 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $ 101,166.49 | Investor-Lender | $ 50,000.00 | 132-1473 |
| 133 | 4109 N Kimball Avenue | | Former Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | | 133-314 |
| 133 | 4109 N Kimball Avenue | | Former Property | Mario Flores | $ 40,697.50 | Investor-Lender | $ 133,456.15 | 133-198 |
| 133 | 4109 N Kimball Avenue | | Former Property | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 5,203.00 | 133-479 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | | 135-906 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 5,525.25 | 135-796 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 25,000.00 | 135-558 |
| 135 | 4930 W Cornelia Avenue | | Former Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 16,322.65 | 135-1334 |
| 135 | 4930 W Cornelia Avenue | | Former Property | QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #15528-11 AND #15528-21 | $ 184,785.31 | Investor-Lender | $ 35,256.92 | 135-804 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 55 of 58 PageID #:59433

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 135 | 4930 W Cornelia Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 135-2004 |
| 140 | 5428 S Michigan Avenue | | Former Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 42,100.00 | 140-184 |
| 140 | 4528 S Michigan Avenue | | Former Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 25,000.00 | 140-1385 |
| 140 | 4528 S Michigan | | Former Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 14,583.00 | 140-2042 |
| 141 | 431 E 42nd Place | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 22,944.44 | 141-445 |
| 142 | 5209 W Warwick Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | $ 74,000.00 | 142-2051 |
| 142 | 5209 W Warwick Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 88,970.00 | 142-1478 |
| 143 | 5434 S Wood Street | | Former Property | Ryan Lam | $ 150,000.00 | Investor-Lender | $ 67,325.82 | 143-832 |
| 144 | 6525 S Evans Avenue | | Former Property | Ryan Lam | $ 150,000.00 | Investor-Lender | $ 106,000.00 | 144-832 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Jannapureddy Brothers | $ 19,251.27 | Equity Investor | $ 140,000.00 | 145-1491 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Equity Investor | $ 50,000.00 | 145-180 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Kendall Chenier | $ 9,858.12 | Investor-Lender | $ 9,858.12 | 145-1144 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 261,376.12 | 145-665 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 88,868.41 | Other | $ 68,360.31 | 145-1412 |
| 150 | 526 W 78th Street | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 | 125-2044 |
| 151 | 8107 S Coles Avenue | | Former Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 87,500.00 | 151-755 |
| 152 | 7635 S Coles Avenue | | Former Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 105,000.00 | 152-1421 |
| 152 | 7635 S Coles Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 105,000.00 | 152-1366 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 | 155-883 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 155-920 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Robert Thaete | $ 75,358.42 | Investor-Lender | $ 26,000.00 | 155-1232 |
| 156 | 4351 S Calumet Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 20,239.25 | 156-775 |
| 157 | 1655 N Humboldt Blvd | | Former Property | Raghu Pulluru,  FBO 1634276 Midland IRA | $ 246,000.00 | Investor-Lender | $ 153,000.00 | 157-1214 |
| 158 | 5104 W Dakin Street | | Former Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 7,635.77 | 158-117 |
| 159 | 7420 S Colfax Ave | | Former Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 123,100.00 | 159-1346 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Dana Cadaval Solo 401k | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-1242 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Manuel Cadaval Solo 401k | $ 100,000.00 | Equity Investor | $ 100,000.00 | 901-1236 |
| 901 | SSDF1 | | Fund | DVH Investment Trust | $ 315,000.00 | Equity Investor | $ 315,000.00 | 901-1410 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill | $ 54,000.00 | Equity Investor | $ 50,000.00 | 901-290 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill for REAP, LLC | $ 108,000.00 | Equity Investor | $ 100,000.00 | 63-1371 |
| 901 | SSDF1 | | Fund | Manuel Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 | 901-1084 |
| 901 | SSDF1 | | Fund | Manuel Cadaval custodian for Jacob Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 | 901-1244 |
| 901 | SSDF1 | | Fund | Michael D More | $ 100,000.00 | Equity Investor | $ 100,000.00 | 901-682 |
| 901 | SSDF 1 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 10,000.00 | 901-143 |
| 901 | SSDF1 | | Fund | Capital Liability Investments, LLC | $ 55,025.00 | Equity Investor | $ 55,000.00 | 901-186 |
| 901 | SSDF1 | | Fund | Florybeth & David Stratton | $ 200,000.00 | Equity Investor | $ 200,000.00 | 901-604 |
| 901 | SSDF1 | | Fund | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Equity Investor | $ 7,161.00 | 901-1065 |
| 901 | SSDF1 | | Fund | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity Investor | $ 30,718.00 | 901-1046 |
| 901 | SSDF1 | | Fund | Gary R. Burnham Jr. Solo 401K Trust | $ 204,026.00 | Equity Investor | $ 204,026.00 | 901-1174 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 901-661 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company IRA220656 for Jean-Marc Cabrol | $ 381,650.00 | Equity Investor | $ 381,650.00 | 901-120 |
| 901 | SSDF1 | | Fund | John Witzigreuter | $ 250,000.00 | Equity Investor | $ 200,000.00 | 901-729 |
| 901 | SSDF1 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 170,000.00 | 901-1086 |
| 901 | SSDF1 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 | 901-900 |
| 901 | SSDF1 | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 100,000.00 | 901-1030 |
| 901 | SSDF1 | | Fund | Optima Property Solutions, LLC | $ 856,284.00 | Equity Investor | $ 856,284.00 | 901-1023 |
| 901 | SSDF1 | | Fund | Patrick Connely | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-939 |
| 901 | SSDF1 | | Fund | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Equity Investor | $ 137,333.33 | 901-571 |
| 901 | SSDF1 | | Fund | Todd Colucy | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-322 |
| 901 | SSDF1 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 100,000.00 | 901-1234 |
| 901 | SSDF1 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 | 901-1367 |
| 901 | SSDF1 | | Fund | Peters, David (The Dominguez-Peters Living Turst) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 901-2045 |
| 902 | SSDF 2 Holdco 3, LLC | | Fund | Alan & Sheree Gravely | $ 75,000.00 | Equity Investor | $ 75,000.00 | 902-298 |
| 902 | SSDF2 | | Fund | iPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 44,000.00 | 902-607 |
| 902 | SSDF2 | | Fund | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Equity Investor | $ 50,000.00 | 902-308 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 56 of 58 PageID #:59434

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 902 | SSDF2 Holdco 3 LLC | | Fund | David E. Chambers | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 902-555 |
| 902 | SSDF2 Holdco 3 LLC | | Fund | Duty, Darrell and Frances | | Investor-Lender | | 902-2018 |
| 902 | SSDF2 | | Fund | John Braden and Cynthia Braden | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 902-1054 |
| 903 | SSDF3 | | Fund | Johnstun, Chad | $ 190,729.17 | Equity Investor | $ 190,729.17 | 903-2071 |
| 904 | LEGACY FUND SSDF 4 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 904-2008 |
| 904 | SSDF4 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 904-2012 |
| 904 | SSDF4 | | Fund | Blessing Strategies, LLC | $ 29,784.00 | Equity Investor | $ 7,000.00 | 904-353 |
| 904 | SSDF4 | | Fund | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 27,565.00 | 904-287 |
| 904 | SSDF4 | | Fund | IRA Resources, Inc., FBO Edward Joseph Day, Account # 35-36374 | $ 55,555.73 | Equity Investor | $ 48,553.00 | 904-1486 |
| 904 | Legacy Fund SSDF 4 | | Fund | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 | 904-2090 |
| 904 | SSDF4 | | Fund | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-2073 |
| 904 | SSDF4 | | Fund | Michael Schankman | $ 112,557.00 | Equity Investor | $ 50,000.00 | 904-2023 |
| 904 | SSDF4 | | Fund | Nancy A Markwalter | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-1143 |
| 904 | SSDF4 Legacy Fund | | Fund | Nerses Abramyan | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-114 |
| 904 | SSDF4 | | Fund | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor | $ 15,321.00 | 904-354 |
| 904 | SSDF4 | | Fund | The Peter Paul Nuspl Living Trust | $ 91,237.31 | Equity Investor | $ 1,123,278.00 | 904-2044 |
| 904 | LEGACY FUND SSDF 4 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 51,333.00 | 904-143 |
| 904 | SSDF4 | | Fund | Arnold Kunio Kameda (Roth IRA via iPlan Group) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-793 |
| 904 | SSDF4 | | Fund | B & H Creative Investments LLC | $ 428,533.00 | Equity Investor | | 904-414 |
| 904 | SSDF4 | | Fund | Brian and Kim Mouty | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-299 |
| 904 | SSDF4 | | Fund | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 80,000.00 | 904-568 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Charlotte A Hofer | $ 370,000.00 | Equity Investor | | 904-603 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-1281 |
| 904 | SSDF4 | | Fund | FDD Properties LLC | $ 225,000.00 | Equity Investor | $ 225,000.00 | 904-608 |
| 904 | SSDF4 | | Fund | Gary R Burnham Jr Solo401K Trust | $ 60,000.00 | Equity Investor | $ 60,000.00 | 904-1067 |
| 904 | SSDF4 | | Fund | Greg Oja | $ 15,000.00 | Equity Investor | $ 15,000.00 | 904-518 |
| 904 | SSDF4 | | Fund | Indranie Jodha/Chetram Jodha | $ 32,000.00 | Equity Investor | $ 32,000.00 | 904-116 |
| 904 | SSDF4 | | Fund | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 11,700.00 | 904-607 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 5,546.87 | Equity Investor | $ 6,000.00 | 904-779 |
| 904 | SSDF4 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 50,000.00 | 904-797 |
| 904 | SSDF4 | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 20,000.00 | 904-726 |
| 904 | SSDF4 | | Fund | John Bloxham | $ 51,500.00 | Equity Investor | $ 50,000.00 | 904-1012 |
| 904 | SSDF4 | | Fund | John Love | $ 46,350.00 | Equity Investor | $ 45,000.00 | 904-719 |
| 904 | SSDF4 | | Fund | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 60,000.00 | 904-121 |
| 904 | SSDF4 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 200,700.00 | 904-1086 |
| 904 | SSDF4 | | Fund | Kevin Randall | $ 200,000.00 | Equity Investor | $ 200,000.00 | 904-811 |
| 904 | SSDF4 | | Fund | Linda Lipschultz | $ 53,405.00 | Equity Investor | $ 53,405.00 | 904-1374 |
| 904 | SSDF4 | | Fund | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | $ 610,998.00 | 904-163 |
| 904 | SSDF4 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 100,592.00 | 904-900 |
| 904 | SSDF4 Legacy Fund | | Fund | Melvin Shurtz | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-362 |
| 904 | SSDF4 | | Fund | Michael Kessock | $ 103,000.00 | Equity Investor | $ 100,000.00 | 904-977 |
| 904 | SSDF4 Legacy Fund | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 54,524.00 | 904-78 |
| 904 | SSDF4 | | Fund | Moran Blueshtein and Upender Subramanian | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-95 |
| 904 | SSDF4 | | Fund | MTASS Realty LLC | $ 349,521.00 | Equity Investor | $ 349,521.00 | 904-363 |
| 904 | SSDF4 Legacy Fund | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 235,000.00 | 904-1030 |
| 904 | SSDF4 | | Fund | Patrick Connely | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-964 |
| 904 | SSDF4 | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 50,000.00 | 904-783 |
| 904 | SSDF4 | | Fund | Race Mouty | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-326 |
| 904 | SSDF4 Legacy Fund | | Fund | Randeep S Kapoor | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-597 |
| 904 | SSDF4 | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 50,000.00 | 904-483 |
| 904 | SSDF4 | | Fund | Robert A Demick DDS PA 401K | $ 50,422.00 | Equity Investor | $ 50,422.00 | 904-680 |
| 904 | SSDF4 | | Fund | Robert Conley III | $ 9,750.00 | Equity Investor | $ 325,000.00 | 904-277 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 57 of 58 PageID #:59435

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 904 | SSDF4 Legacy Fund | | Fund | Robert Potter | $ 15,000.00 | Equity Investor | $ 15,000.00 | 904-1389 |
| 904 | SSDF4 | | Fund | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-924 |
| 904 | SSDF4 | | Fund | Scott Eaton | $ 49,200.00 | Equity Investor | $ 50,000.00 | 904-1470 |
| 904 | SSDF4 | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 260,907.00 | 904-1200 |
| 904 | SSDF4 (EB South Chicago 1, 2, 3, &4) | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 | 904-821 |
| 904 | SSDF4 | | Fund | Steven K. Chennappan IRA # 17293-31 | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-206 |
| 904 | SSDF4 | | Fund | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 71,126.00 | 904-1391 |
| 904 | SSDF4 Legacy Fund | | Fund | Susan Kalisiak-Tingle | $ 106,000.00 | Equity Investor | $ 50,000.00 | 904-1438 |
| 904 | SSDF4 | | Fund | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Equity Investor | | 904-139 |
| 904 | SSDF4 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 32,500.00 | 904-1234 |
| 904 | SSDF4 | | Fund | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 130,000.00 | 904-1118 |
| 904 | SSDF4 | | Fund | Vladimir Matviishin | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-1395 |
| 904 | SSDF4 | | Fund | William Hooper | $ 93,000.00 | Equity Investor | $ 93,000.00 | 904-278 |
| 904 | SSDF4 | | Fund | Yanicque Michaux | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-1052 |
| 904 | SSDF4 | | Fund | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,334.00 | Investor-Lender | | 904-314 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | CM Group, LLC  Keith Cooper | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 904-1184 |
| 904 | SSDF4 | | Fund | CZE Holdings LLC  (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 194,700.00 | 904-1117 |
| 904 | SSDF4 | | Fund | Douglas Nebel and Narine Nebel | $ 115,000.00 | Investor-Lender | $ 115,000.00 | 904-1080 |
| 904 | SSDF4 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 904-1445 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 48,000.00 | 904-582 |
| 904 | SSDF4 | | Fund | John Braden and Cynthia Braden | $ 46,508.23 | Investor-Lender | $ 50,000.00 | 904-1055 |
| 904 | SSDF4 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 90,000.00 | 904-1367 |
| 904 | SSDF4 Legacy Fund | | Fund | Keith Cooper - Concorde Management, LLC | $ 335,000.00 | Investor-Lender | $ 335,000.00 | 904-1183 |
| 904 | SSDF4 Legacy Fund | | Fund | Lola S. Cooper | $ 210,000.00 | Investor-Lender | $ 210,000.00 | 904-1185 |
| 904 | SSDF4 Legacy Fund | | Fund | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 130,000.00 | 904-2056 |
| 904 | SSDF4 Legacy Fund | | Fund | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 55,000.00 | 904-1480 |
| 904 | SSDF4 Legacy Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 904-168 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Annie Chang | $ 246,935.34 | Investor-Lender and Equity Investor | $ 50,000.00 | 904-475 |
| 904 | SSDF4 | | Fund | James Henderson | $ 49,200.00 | Investor-Lender and Equity Investor | $ 49,200.00 | 904-931 |
| 904 | SSDF4 | | Fund | John and Cynthia Love | $ 84,506.24 | Investor-Lender and Equity Investor | $ 75,000.00 | 904-699 |
| 904 | SSDF4 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 443,010.24 | 904-2004 |
| 904 | SSDF4 | | Fund | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender and Equity Investor | $ 75,000.00 | 904-865 |
| 904 | SSDF4 | | Fund | Stanley J Kessock (Madison Trust Company FBO Stanley J. Kessock) | $ 82,400.00 | Investor-Lender and Equity Investor | $ 80,000.00 | 904-866 |
| 906 | SSDF6, LLC | | Fund | Peter Flanagan (IRA Services Trust Co. CFBO: Peter Flanagan IRA176308) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 906-1020 |
| 906 | SSDF6 | | Fund | Dana Speed | $ 240,000.00 | Equity Investor | $ 240,000.00 | 906-684 |
| 906 | SSDF6 | | Fund | Hang Zhou and Lu Dong | | Equity Investor | | 906-1335 |
| 906 | SSDF6 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 60,000.00 | 906-797 |
| 906 | SSDF6 | | Fund | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 120,703.00 | 906-165 |
| 906 | SSDF6 | | Fund | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Equity Investor | $ 71,815.00 | 906-172 |
| 906 | SSDF6 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 11,219.00 | 906-1025 |
| 906 | SSDF6 | | Fund | 1839 Fund I LLC | $ 92,879.00 | Investor-Lender | $ 92,879.00 | 906-367 |
| 906 | SSDF6 | | Fund | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 55,000.00 | 906-520 |
| 906 | SSDF6 | | Fund | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 52,474.56 | 906-331 |
| 907 | SSDF7 | | Fund | John Gorske | $ 53,087.30 | Equity Investor | $ 53,087.00 | 907-1208 |
| 907 | SSDF7 | | Fund | Property Solutions LLC, Kevin Bybee (managing member) | $ 144,161.89 | Equity Investor | $ 144,161.89 | 907-268 |
| 908 | SSDF8 | | Fund | Genevieve Heger and Duke Heger, JTWROS | $ 10,000.00 | Equity Investor | $ 10,000.00 | 908-1414 |
| 908 | SSDF8 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 50,000.00 | 908-2035 |
| 908 | SSDF8 | | Fund | Eric Schwartz | $ 2,787.00 | Equity Investor | $ 2,787.00 | 908-157 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 1164-1 Filed: 01/31/22 Page 58 of 58 PageID #:59436

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 17,450.00 | 908-1133 |
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 54,289.29 | 908-797 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 25,123.83 | Equity Investor | $ 24,333.00 | 908-1019 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 35,667.00 | Equity Investor | $ 35,667.00 | 908-1211 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 102,991.00 | Equity Investor | $ 162,991.00 | 908-1196 |
| 908 | SSDF8 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 16,033.00 | Equity Investor | $ 16,033.00 | 908-975 |
| 908 | SSDF8 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 908-1445 |
| 908 | SSDF 8 | | Fund | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 908-2027 |
| 908 | SSDF8 | | Fund | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 20,000.00 | 908-370 |
| 911 | Hybrid Capital Fund, LLC | | Fund | Advanta IRA Services FBO Krushna Dundigalla Acct#8004195 | $ 100,000.00 | Equity Investor | $ 100,000.00 | 911-658 |
| 911 | Hybrid Capital Fund | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 24,300.00 | 911-796 |
| 911 | Hybrid Capital Fund | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 911-82 |
| 911 | Hybrid Capital Fund | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 40,125.00 | 911-783 |
| 912 | SSPH Portfolio 1 | | Fund | Ran Barth | $ 326,358.35 | Equity Investor | $ 331,000.00 | 912-65 |
| 912 | South Shore Property Holdings | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 110,000.00 | 912-1220 |
| 937 | Mezzazine Fund | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 33,967.00 | Equity Investor | $ 33,967.00 | 937-390 |
| 937 | Mezzazine Fund | | Fund | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | | 937-204 |
| 937 | Mezzazine Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 937-168 |
| 940 | Colony 4 Investment | | Fund | Michael and Lyanne Terada | $ 66,815.34 | Equity Investor | $ 60,194.00 | 54-551 |
| N/A | Roth IRA and Traditional IRA | | Fund | Ganpat and FEREEDA Seunath | $ 202,515.02 | Equity Investor | $ 202,515.02 | 77 |
| N/A | SSDF | | Fund | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Equity Investor | | 310 |
| N/A | N/A | | Other | Buildout Inc. | $ 1,200.00 | Independent Contractor | | 240 |
| N/A | N/A | | Other | Chicago Real Estate Resources | $ 5,950.00 | Independent Contractor | | 1449 |
| N/A | N/A | | Other | First Western Properties | $ 21,756.00 | Independent Contractor | | 891 |
| N/A | N/A | | Other | Gomberg Sharfman, PC | $ 748.00 | Independent Contractor | | 2083 |
| N/A | N/A | | Other | Jessica Baier | $ 1,982.05 | Independent Contractor | | 933 |
| N/A | N/A | | Other | The Law Office of Richard K. Hellerman, PC | $ 10,032.67 | Independent Contractor | | 142 |
| N/A | N/A | | UPN | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 10,992.19 | 558 |
| N/A | N/A | | UPN | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 37,956.48 | 194 |
| N/A | N/A | | Other | American Express | $ 54,472.25 | Other | | 440 |
| N/A | N/A | | Other | Cagan Management Group, Inc. | $ 1,000,000.00 | Other | | 856 |
| N/A | N/A | | Other | Consilio, LLC | $ 65,929.74 | Other | | 841 |
| N/A | N/A | | Other | Corporate Creations International, Inc. | $ 13,018.40 | Other | | 886 |
| N/A | N/A | | Other | Texas Comptroller of Public Accounts | $ 42,261.72 | Other | | 613 |
| N/A | N/A | | Other | Return Path | $ 22,750.00 | Trade Creditor | | 1471 |
| N/A | N/A | | Other | The Kraus Law Firm | $ 12,010.00 | Trade Creditor | | 425 |
| N/A | N/A | | Other | Whitley Penn LLP | $ 161,406.22 | Trade Creditor | | 536 |