**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| **UNITED STATES SECURITIES** | ) | |
| **AND EXCHANGE COMMISSION,** | ) | |
|  | ) | |
| **Plaintiff,** | ) | **Civil Action No. 18-cv-5587** |
|  | ) | |
| **v.** | ) | **Hon. John Z. Lee** |
|  | ) | |
| **EQUITYBUILD, INC., EQUITYBUILD** | ) | **Magistrate Judge Young B. Kim** |
| **FINANCE, LLC, JEROME H. COHEN,** | ) | |
| **and SHAUN D. COHEN,** | ) | |
|  | ) | |
| **Defendants.** | ) | |
|  | ) | |

**RECEIVER'S FOURTEENTH INTERIM APPLICATION AND MOTION**
**FOR COURT APPROVAL OF PAYMENT OF FEES AND EXPENSES**
**OF RECEIVER AND RECEIVER'S RETAINED PROFESSIONALS**

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc.,

EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen

and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. No.

16), as supplemented by Order entered March 14, 2019 (Dkt. No. 290) and Order entered February

21, 2020 (Dkt. No. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers

vested in him by Order of this Court, respectfully submits this Fourteenth Interim Application

("Application") for the Fourth Quarter 2021, and moves this Court for an order approving payment

of the fees and expenses of the Receiver, the Receiver's counsel, Rachlis Duff & Peel, LLC

("RDP"), the Receiver's accountants BrookWeiner, LLC ("BrookWeiner"), and the Receiver's

forensic IT consultant, Prometheum.  In support of his Application and Motion, the Receiver states

as follows:

## I.    BACKGROUND

On August 15, 2018, the United States Securities and Exchange Commission ("SEC") filed a civil Complaint against Jerome Cohen, Shaun Cohen, EquityBuild Inc., and EquityBuild Finance LLC (collectively the "Defendants") alleging violations of federal securities laws, along with a motion for entry of an asset freeze, permanent injunction, and other ancillary relief.  (Dkt. Nos. 1 & 3, respectively)

In their Complaint against the Defendants, the SEC alleged violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act"), 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5, Section 20(a) of the Exchange Act, 15 U.S.C. §78t(a), Sections 5(a) and 5(c) of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §77e(a) and (c), and Section 17(a) of the Securities Act, 15 U.S.C. §§77q(a)q.  (Dkt. No. 1)

The Complaint further alleged that the Defendants operated a Ponzi-scheme that raised at least $135 million from more than 900 investors by, among other things, making untrue statements of material fact in connection with the sale of promissory notes allegedly secured by residential real estate primarily located on the south side of Chicago.  (*Id.* ¶¶ 1-7, 17, 20-51)

On August 28, 2018, the Court entered a judgment against defendants Jerome Cohen and Shaun Cohen which, among other things, enjoined future violations of federal securities laws. (Dkt. No. 40)

In connection with its civil action, the SEC sought and obtained Court approval for the appointment of a Receiver, and on August 17, 2018, this Court entered an Order Appointing Receiver.  (Dkt. No. 16)

Under the Order Appointing Receiver, the Receiver was authorized to engage and employ persons and entities in his discretion to assist him in carrying out the duties and responsibilities set forth in the Order. (*Id.*, Order Appointing Receiver, ¶ 54)

Accordingly, the Receiver retained Rachlis Duff Adler Peel & Kaplan, LLC ("RDAPK")[1] as special counsel, and, on August 20, 2018, the Court entered an Order approving RDAPK's rates. (Dkt. No. 19)  On August 23, 2018, the Receiver retained BrookWeiner to provide accounting services and to perform tax and related work regarding the assets of the Receivership Defendants. (Dkt. No. 32)  On August 28, 2018, the Court entered an Order approving BrookWeiner's rates. (Dkt. Nos. 39 & 45)  On August 31, 2018, the Receiver retained Prometheum to access and preserve data within EquityBuild's cloud-based storage systems and provide related IT services, and, on September 6, 2018, the Court entered an order approving Prometheum's rates.  (Dkt. No. 56)

Pursuant to the Order Appointing Receiver, the Receiver and his retained personnel are entitled to "reasonable compensation and expense reimbursement" from the Receivership Estate, as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver. (Dkt. No. 16, ¶ 69)

## II.    FOURTEENTH INTERIM APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding this Application:

a.    The Application covers the period from October 1, 2021 through December 31, 2021.

---

[1] As of October 1, 2019, the firm changed its name to Rachlis Duff & Peel, LLC ("RDP").

      b.  The names and hourly rates of all professionals for RDP and BrookWeiner, as well as Prometheum's hourly rates, are attached as **Exhibit A**.

      c.  This is the Receiver's Fourteenth Interim Application.  The dates and amounts of the Receiver's prior interim fee applications, the orders and amounts allowed, and the amounts paid and unpaid, are attached hereto as **Exhibit B**.[2]

## III.    CASE STATUS

Pursuant to the Billing Instructions, the Receiver provides the following information regarding the status of the case, and activities performed specifically for the period covered by this Application.  *See also* Receiver's Fourteenth Status Report (Fourth Quarter 2021) for additional information.  (Dkt. No. 1164)

      a.    <u>Cash on Hand and Funds Received and Disbursed During the Quarter</u>

The Receiver's Standardized Fund Accounting Report ("SFAR") for the Fourth Quarter 2021 is attached as **Exhibit C**.  The SFAR sets forth the funds received and disbursed from the Receivership estate during this reporting period.  As reported in the SFAR, the amount of cash on hand as of December 31, 2021 was $1,019,746.01.  The information reflected in the SFAR was based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

      b.    <u>Receiver's Administration of the Case</u>

Upon his appointment, the Receiver began making efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds,

---

[2] Due to a clerical error, the approved and unpaid fees reported in the Receiver's Third Quarter2021 fee application were inadvertently overstated. The actual amount of approved and unpaid fees as of September 30, 2021 was $2,885,340.46.  Following certain payments made to professionals during the fourth quarter, that amount has been reduced to $2,862,944.26 as of December 31, 2021.

securities, credits, effects, goods, chattels, lands, premises, leases, claims, choses in action, rights and other assets, together with all profits, interest, or other income attributable thereto, which the Receivership Defendants owned, possessed, retained a beneficial interest in, or controlled directly or indirectly, and to preserve and maintain those assets. In furtherance of such, the Receiver took, *inter alia*, the following actions:

i.     Identification and Preservation of Assets

During the Fourth Quarter 2021, one of the Receiver's primary focuses continued to be the preservation, operation, maintenance, and sale of the three real estate properties remaining in the Receivership Estate at the beginning of the quarter. The Receiver worked with his counsel, asset manager/real estate broker, and property managers to plan for cash flow needs, to ensure that all health, life, and safety issues at the properties were addressed expeditiously, and to monitor repairs, inspections, and expenses to preserve the properties and protect their financial position.

Additionally, the Receiver, with the assistance of counsel and the property managers, worked to address open building code violations. The Receiver's counsel favorably resolved one remaining Department of Buildings matter (7834-44 S Ellis) and one remaining municipal housing court matter (638-40 N Avers) by obtaining orders of dismissal. The Receiver referred the City to the claims process established by the Court for default judgments entered in several other matters regarding violations for which the City did not issue notices until *after* the Receiver had sold the properties (4750-52 S Indiana, 7024 S Paxton (two judgments), 1422-24 E 68th, 1414 E 62nd Place). During the quarter, the Receiver's counsel received four new notices of violations.

As of December 31, 2021, there were no known pending City of Chicago municipal court or administrative matters involving alleged code violations for properties in the estate.

ii.     Property Sales

The Receiver and his retained professionals closed the sale of two properties during the Fourth Quarter 2021, 638-40 N Avers Avenue and 1102 Bingham (in Houston, TX), leaving a single property remaining in the estate at the end of the quarter, 7109-19 S Calumet Avenue.

During the quarter, the Receiver marketed this last remaining property after lender U.S. Bank withdrew its credit bid.  The Receiver published notice of public sale in the Chicago Sun-Times on November 19, November 26, December 3, and December 10, 2021, with a bid deadline of December 16, 2021. The Receiver reviewed the nine offers that were submitted and, after consulting with its asset manager/real estate broker, accepted the highest bid in the amount of $1,496,000.  On December 30, 2021, the Receiver filed his Fifteenth Motion to Confirm the sale of 7109-19 S Calumet (Dkt. No. 1110), and the Court set January 20, 2022 as the response deadline. (Dkt. No. 1117) No objections were filed, and the Court entered an order approving the sale on January 24, 2022. (Dkt. No. 1138)

The Receiver also responded to the interlocutory Seventh Circuit appeal of the Court's August 13, 2021 order denying the motion of Ventus Holdings, LLC and Ventus Merrill LLC (collectively "Ventus") for the return of earnest money deposits.  The Receiver filed a motion to dismiss the appeal on October 13, 2021 (Appeal 21-2664, Dkt. No. 6), which was granted on November 4, 2021.  (Dkt. No. 1109)  On November 24, 2021, Ventus filed a motion asking the district court to designate its interlocutory order as a final judgment in an effort to seek another appeal (Dkt. No. 1095). The Receiver filed an opposition to Ventus' motion on December 20, 2021 (Dkt. No. 1106). Ventus then filed a reply brief on January 10, 2021 (Dkt. No. 1120). The motion remains pending.

6

iii.     Financial Reporting and Funds Restoration

During the quarter, the Receiver's counsel has been working with third parties to obtain the complete information needed to allocate insurance expenses and refunds to properties and provide final accounting reports to the Court and the claimants. Once this process is completed, the Receiver will seek the Court's approval to reimburse the Receiver's Account for any funds that the Receiver expended on the properties.

iv.     Open Litigation

On October 14, 2021, an action was filed in the Circuit Court of Cook County captioned *Pennington v. 4533 Calumet, LLC*, Case No. 2021 L 010115, naming EquityBuild affiliate 4533-37 S Calumet, LLC, and property manager WPD Management, LLC, along with the third-party who purchased the property in December 2020. During the Fourth Quarter, the Receiver tendered the case to its insurer and notified plaintiff's counsel of the Receivership and stay of litigation. Subsequently, on January 10, 2022 the insurer notified the Receiver of its determination that there is no coverage for the *Pennington* lawsuit under the policies, and on January 27, 2022, a stay order was entered by the trial court.

A trial in the matter captioned *Byrd v. EquityBuild, Inc., et al.*, Case No. 18 L 1993, Circuit Court of Cook County, is scheduled for March 21, 2022.

v.     Notice of Appointment of Receiver

During the Fourth Quarter 2021, the Receiver continued his efforts to notify all necessary and relevant individuals and entities of the appointment and to protect and preserve the assets of the Receivership Estate. To that end, as they are identified, the Receiver continues to deliver notices to individuals or entities which have been identified as potentially having possession of the property, business, books, records, or accounts of the Receivership Defendants, or who may have

retained, managed, held, insured, or encumbered, or had otherwise been involved with any of the assets of the Receivership Defendants.

vi.     Control of Receivership Property and Records

During the Fourth Quarter 2021, the Receiver continued efforts to locate and preserve all EquityBuild property and records.  The Receiver maintained two platforms of records and data during the Fourth Quarter 2021, and pursuant to the Court's order approving the institutional lenders' plan to process the EquityBuild internal documents, (Dkt. No. 915), a database containing the EquityBuild documents has been made available to other claimants and parties until December 31, 2021 for a nominal fee and agreement to keep the documents confidential (Dkt. No. 940).

vii.     Factual Investigation

During the Fourth Quarter 2021, the Receiver and his retained professionals continued to review and analyze the following: (i) documents and correspondence sent to or received from the EquityBuild principals, to whose email accounts the Receiver has access; (ii) bank records from EquityBuild and its affiliate entities; (iii) EquityBuild documents stored in the CloudNine database; (iv) available underlying transaction documents received to date from former Chicago-based EquityBuild counsel; and (v) files produced by former EquityBuild counsel, accountants, and employees.

During the Fourth Quarter 2021, the Receiver and his retained counsel devoted efforts to prosecuting claims asserted in state court against former EquityBuild professionals: (1) the law firm Rock Fusco & Connelly LLC ("Rock Fusco"), (2) Ioana Salajanu, a lawyer formerly at Rock Fusco, (3) the law firm Bregman, Berbert, Schwartz & Gilday, LLC and (4) lawyer Mark L. Rosenberg. These claims are for professional malpractice and aiding and abetting the Cohen's breaches of their fiduciary duties.  During the quarter, the Receiver responded to written discovery,

8

produced documents, served multiple third-party subpoenas for records related to his claims and potential claims, and reviewed records produced in discovery. Additionally, the Receiver filed a motion to consolidate the action against Rosenberg with the other pending actions, but the defendants in the Rosenberg action filed a notice of removal to the Northern District of Illinois. During the quarter, the Receiver also moved to intervene in *Liberty EBCP, LLC v. Rock Fusco & Connelly, LLC, and Ioana Salajanu*, Case No. 20-L-4725, for the purpose of enforcing the stay of litigation contained in the Order Appointing Receiver (Dkt. No. 16).

        viii.      <u>Tax Issues</u>

BrookWeiner was retained to perform accounting, tax, and related work in connection with winding down the business operations of the Receivership Defendants. BrookWeiner also has compiled monthly property statements and property spreadsheets and assisted with cash flow analysis matters.

        ix.      <u>Accounts Established by Receiver for the Benefit of the Receivership Estate</u>

The Receiver established custodial accounts at a federally insured financial institution to hold all cash equivalent Receivership property. The interest-bearing checking accounts are used by the Receiver to collect liquid assets of the estate and to pay the portfolio-related and administrative expenses. For each property encumbered by secured debt that has sold, the Receiver also has established a separate interest-bearing account for the purpose of depositing and holding funds until such time as the Court orders otherwise and for ultimate distribution, following a claims process and upon Court approval, to the creditors of the Estate, including the defrauded investors. (Dkt. Nos. 230, 311, 344 & 346)

c.    Creditors and Claims Against the Receivership Estate

During the Fourth Quarter 2021, the Receiver and his retained professionals continued to improve the accuracy and completeness of the "Master Claims Exhibit," preliminarily identifying on a property-by-property basis for each of the nearly 2400 claims the following: (i) claimant name, (ii) total amount claimed, (iii) claimant category, and (iv) the amount loaned or invested in the particular property (where it could be determined from the face of the claim form).  The Receiver has encouraged claimants to review this exhibit and bring any discrepancies to the attention of the Receiver, and the Receiver and his retained professionals have updated the exhibit where appropriate.  The most recent version of the Master Claims Exhibit was submitted with the Fourth Quarter 2021 Status Report filed on January 31, 2022. (Dkt. No. 1164 at Ex. 6)  This work was reasonable, necessary, and beneficial to the Receivership estate, and has allowed the Receiver's claims vendors (1) to organize, on a property-by-property basis, the claim forms and supporting documentation that claimants have submitted to the Receiver, and (2) to provide each claimant who did not opt out of the Confidentiality Order with digital links for the transfer of the claim forms and supporting documentation of other claimants asserting claims against the same property or properties in the receivership estate, consistent with Court orders.  The Receiver also worked to update and confirm the accuracy of claimants' email, address, and counsel records, both for the preparation of framing reports, and for use in the creation of email distribution lists for claimants to use in discovery and the claims process.

The Fourth Quarter 2021 was devoted primarily to the disputed claims process for the five properties in Group 1 (3074 Cheltenham Place; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue; and 7201 S Constance Avenue), which began on July 6, 2021 (Dkt. Nos. 1004-1006).  During the quarter, the Receiver and his counsel and staff: (1) drafted

communications with Group 1 claimants about the claims and discovery processes, deposition scheduling and practice, and modification of the Group 1 schedule; (2) provided technical assistance relating to claimants' document productions and deposition attendance; (3) reviewed and analyzed the claim submissions and discovery responses of the claimants, including both for the institutional lender and the investor lenders, involved in Group 1; (4) conducted searches of EquityBuild's records relating to these claimants and their claims; (5) prepared for and questioned witnesses at the depositions of institutional lender BC57, LLC ("BC57") (through its corporate representative Jason Jarjosa), its transaction counsel (Kasturi Bagchi), a BC57 employee (Matt Turzewski), a representative of the title company (Maribel Morales), five individual investor-lender claimants (Mark Young, Charles Anglin, Randall Pong, Cecilia Wolff, Jill Meekcoms), and the expert witness designated by BC57 (Bushnell Nielsen); and (6) engaged in motion practice related to BC57's motion to compel discovery, BC57's motion to designate an expert witness, and certain investor claimants' motion to modify the Group 1 schedule.

Additionally, during the Fourth Quarter 2021, the Receiver drafted communications to all claimants regarding the EquityBuild documents database and responded to approximately 120 claimant inquiries, in addition to numerous oral and other written communications with claimants and certain claimants' counsel regarding the claims process and the receivership. The Receiver and his professionals also: (1) shared claims files with claimants who did not download the records from Avalon; (2) engaged in negotiation and motion practice relating to the process for resolution of certain claims submitted by U.S. Bank National Association and Midland Loan Services regarding properties against which no other claimants have submitted a claim; (3) worked on reviewing the claim submissions of these institutional lenders; (4) propounded third-party discovery to the loan originators and title companies involved in the single claim loans; (5) worked

to resolve a motion filed by counsel for certain claimants for leave to intervene in these proceedings in order to request leave to name EquityBuild in certain mortgage foreclosure actions relating to properties that EquityBuild sold before the commencement of the receivership; and (6) engaged in various other activities relating to the claims process as reflected in the submitted invoices.

The Receiver is continuously updating all claimants on the developments in this matter, and responding in a timely manner to the hundreds of emails and voicemails from investors and others, many if not most of which related to the claims submitted against the Estate and the status of the Court's process for resolving those claims and distributing the Estate's assets. To ease the burden and provide basic information, the Receiver established a web page (*http://rdaplaw.net/receivership-for-equitybuild*) for claimants and other interested parties to obtain information and certain court filings related to the Receivership estate, which remains in place today and continues to be best and most cost-effective mean of providing information regarding the status of this action.

      d.    <u>Assets in Receivership Estate</u>

All known Receivership Property is identified and described in the Master Asset List attached hereto as **<u>Exhibit D</u>**. The Master Asset List identifies 56 checking accounts in the names of the affiliates and affiliate entities included as Receivership Defendants, reflecting a total amount transferred to the Receiver's account of $213,249.56 and a balance as of December 31, 2021 of $1,019,746.01. (*See also* Dkt. No. 258 at 21, and Dkt. No. 348 at 23-24, for additional information relating to these funds.) Additionally, 103 separate interest-bearing accounts established by the Receiver to hold the proceeds from sold real estate are identified on **<u>Exhibit E</u>**, which collectively contained $68,938,527.86 as of December 31, 2021.

The Master Asset List does not include funds received or recovered after December 31, 2021. Nor does it include potentially recoverable assets for which the Receiver is still evaluating the value, potential value, and/or ownership interests. The Receiver is in the process of evaluating certain other types of assets that may be recoverable by the Receivership Estate.

## IV.    BILLING ADDRESSED IN THIS APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding current billing:

a.    <u>Total Compensation and Expenses Requested.</u>

i.    In connection with his duties, the Receiver respectfully requests compensation for services rendered, totaling $34,047.00 for the period of this Application. Copies of the Receiver's invoices for October, November, and December, 2021 are attached as **Exhibit F**.

ii.    In connection with the legal services provided to the Receiver by RDP, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $129,139.85 for the period of this Application. Copies of RDP's invoices for October, November, and December, 2021 are attached as **Exhibit G**. The Receiver's counsel Andrew Porter received $1,055.00 as agency fees for the title examination work performed in connection with the closing of properties during the Fourth Quarter 2021. The Receiver will reduce the amount due to RDP for the Fourth Quarter 2021 by this amount.[3]

---

[3] Additionally, during the quarter, the Receiver and Mr. Porter undertook an analysis of all agency fees paid since the commencement of the receivership and determined that an additional $12,223.00 net fees have not been reported in the Receiver's prior fee applications. Accordingly,

iii.    In connection with the accounting provided to the Receiver by BrookWeiner, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $1,397.00 for the period of this Application. Copies of BrookWeiner's invoices for October, November and December, 2021, are attached as **Exhibit H**.

iv.    In connection with the IT services provided to the Receiver by Prometheum, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $522.50 for the period of this Application. A copy of Prometheum's invoice is attached as **Exhibit I**.

b.    <u>Source of Funds for Requested Compensation and Expenses.</u>

The Receiver requests that the above compensation and expenses be paid from the Receiver's operating account to the extent there are sufficient funds now or in the future. To the extent funds are insufficient, Receiver requests that the above compensation and expenses be paid pursuant to the receiver's lien that the Court established in order that receivership property may be used to compensate the Receiver and his counsel for their work. (*See* Court's 10/26/20 Order granting Receiver's lien (Dkt. No. 824) and Court's Order Approving Receiver's Lien for Certain Categories of Expenses (Dkt. No. 1030). *See also discussion* in Section V, *infra.*)

c.    <u>Fourteenth Application for Payment of Professional Fees and Expenses.</u>

This is the Receiver's Fourteenth Interim Application.

---

the Receiver will further reduce the amount due to RDP by this additional amount, or by a total of $13,278.00 and will be addressed through credits for prior periods. See reconciliation attached as **Exhibit J**.

d.     Summary of Activity.

A "Summary of Activity," providing the total hours billed and the amount of billing for each person who billed time during the Application period (October 1, 2021 through December 31, 2021) can be found at the end of the Receiver's invoices (Exhibit F) and RDP's invoices (Exhibit G) and on the first page of the BrookWeiner invoices (Exhibit H).

## V.     REQUEST FOR RECEIVER'S LIEN

The Receiver again requests that the amounts set forth in this fee petition be subject to the Receiver's first-priority lien previously ordered and affirmed by the Court. (*see* Dkt. Nos. 824, 1031) .   Additionally, the Receiver requests authorization for the interim payment of fees for two categories of activity: (1) the preservation, management, and liquidation of certain real estate belonging to the Receivership Estate; and (2) the implementation and management of an orderly summary claim-priority adjudication process, as previously ordered with respect to the Receiver's prior fee applications.  (Dkt. No. 1030)

In that Order, the Court noted that "it is certainly a good idea for the Receiver to attach the proposed allocation of fees to his fee petitions so as to give stakeholders an opportunity to review and object to them in a timely manner" and directed that "the Receiver should incorporate requests for interim fees relating to the claims process into his quarterly fee applications, and the Court will set objection deadlines as it has in the past." (*Id.* at 17)  Accordingly, the Receiver submits as **Exhibit K** to this fee application his proposed allocations of  the fees for the Asset Disposition, Business Operations, and Claims billing categories incurred during the Fourth Quarter of 2021 to properties in the Estate, which have been made in accordance with the methodology approved by the Court, and requests approval of an interim payment of the approved amount from the accounts established from the sale of the property, subject to any holdback ordered by the Court..

15

## VI.    CONCLUSION

WHEREFORE, the Receiver respectfully requests that the Court approve the Receiver's Fourteenth Interim Fee Application and enter an Order as follows:

a.    Finding the fees and expenses of the Receiver and Receiver's retained professionals, Rachlis Duff & Peel, LLC, BrookWeiner, LLC, and Prometheum, as described in Exhibits F-I, respectively, to be reasonable and necessary to the Receivership;

b.    granting the Receiver and his retained professional a first priority administrative lien against each of the real estate properties in the Receivership Estate and their sales proceeds for payment of fees and costs;

c.    approve the proposed allocation and payment methodology with respect to a Receiver's lien for all fees and expenses of the Receivership Estate as described and recommended in this fee application;

d.    approving the Receiver's payment of such fees and expenses to the Receiver and to Receiver's retained professionals from sales proceeds for each of the properties in the Receivership Estate as described and recommended in this fee application; and

e.    granting the Receiver all other relief which this Court deems just and proper.

Dated:  February 14, 2022                         Kevin B. Duff, Receiver

                                              By:    /s/      Michael Rachlis
                                                     _____

                                                     Michael Rachlis
                                                     Jodi Rosen Wine
                                                     Rachlis Duff & Peel, LLC
                                                     542 South Dearborn Street, Suite 900
                                                     Chicago, IL 60605
                                                     Phone (312) 733-3950; Fax (312) 733-3952
                                                     mrachlis@rdaplaw.net
                                                     jwine@rdaplaw.net

## **RECEIVER'S CERTIFICATION**

1.       Pursuant to the Billing Instructions, the Receiver certifies as follows regarding the

Receiver's Fourteenth Interim Application and Motion for Court Approval of Payment of Fees and

Expenses of Receiver and Receiver's Retained Professionals:

a.       The Receiver has read the foregoing Application and Motion;

b.       To the best of the Receiver's knowledge, information and belief formed after reasonable inquiry, the Application and Motion and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in this Certification, Application, and Motion);

c.       All fees contained in the Application and Motion are based on the rates listed in the Fee Schedule attached hereto as Exhibit A, and such fees are reasonable, necessary, and commensurate with the skill and experience required for the activity performed;

d.       The Application and Motion does not include in the amount for which reimbursement is sought, the amortization of the cost of any investment, equipment, or capital outlay (except to the extent any such amortization is included within the permitted allowable amounts set forth herein); and

e.       In seeking reimbursement for a service which the Receiver or the Receiver's Retained Professionals justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), reimbursement is requested only for the amount billed to the Receiver or Receiver's Retained Professionals by the third-party vendor and paid by the Receiver or Receiver's Retained Professionals to such vendor.  If such services were performed by the Receiver or Receiver's Retained Professionals, the Receiver certifies that no profit has been made on such reimbursable service.

2.       On February 7, 2022, the Receiver provided to Mr. Benjamin Hanauer, of the SEC,

a complete draft copy of this Application and Motion, together with all exhibits and relevant billing

statements in a format specified by the SEC.

Dated: February 14, 2022                     _____/s/ Kevin B. Duff_____
                                             Kevin B. Duff, Receiver
                                             EquityBuild, Inc., et al.
                                             c/o Rachlis Duff & Peel, LLC
                                             542 S. Dearborn Street, Suite 900
                                             Chicago, IL  60605
                                             (312) 733-3390 - kduff@rdaplaw.net

17

## CERTIFICATE OF SERVICE

I hereby certify that I provided service of the foregoing Receiver's Fourteenth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals, via the Court's CM/ECF system, to all counsel of record on February 14, 2022.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit A

Rachlis Duff & Peel, LLC Rates

| Professional/ Paraprofessional | Position | 2021 Standard Hourly Rates | 2021 Discounted Hourly Rates |
|---|---|---|---|
| Michael Rachlis | Member | $625 | $390 |
| Drew G.A. Peel | Member | $625 | $390 |
| Ellen Duff | Of Counsel | $585 | $390 |
| Andrew E. Porter | Of Counsel | $585 | $390 |
| Jodi Rosen Wine | Of Counsel | $585 | $260 |
| Kathleen Pritchard | Paralegal | $205 | $140 |
| Ania Watychowicz | Paralegal | $205 | $140 |
| Justyna Rak | Paralegal | $205 | $140 |
| Stoja Zjalic | Legal Assistant | $170 | $110 |
| Julia Porter | Legal Assistant | $170 | $95 |
| Natalie Gastevich | Legal Assistant | $170 | $95 |

BrookWeiner Billing Rates

| | 20% discount from current standard rates |
|---|---|
| Staff Accountant | $110/hour |
| Manager | $210/hour |
| Partner | $275/hour |

Prometheum's Hourly Rate

| Position | Hourly Rate |
|---|---|
| Senior Technical Consultant | $110 |

# Exhibit B

| Interim Fee Application | Docket No. Application | Date Filed | Amount of Application | Docket No. Order | Date of Order | Amount Approved (less holdback) | Amount Paid (as of 12/31/21) | Approved Amount Unpaid (as of 12/31/21) |
|---|---|---|---|---|---|---|---|---|
| First (3d Q 2018) | 411 | June 12, 2019 | $ 413,298.44 | 546 | October 15, 2019 | $ 413,298.44 | $ 413,298.44 | $ - |
| Second (4th Q 2018) | 487 | August 21, 2019 | $ 553,968.43 | 547 | October 15, 2019 | $ 553,968.43 | $ 553,968.43 | $ - |
| Third (1st Q 2019) | 569 | November 1, 2019 | $ 547,711.44 | 614 | January 7, 2020 | $ 547,711.04 | $ 547,711.04 | $ - |
| Fourth (2d Q 2019) | 576 | November 15, 2019 | $ 510,056.64 | 614 | January 7, 2020 | $ 510,056.64 | $ 23,006.88 | $ 487,049.76 |
| Fifth (3d Q 2019) | 608 | December 20, 2019 | $ 485,094.92 | 710 | June 9, 2020 | $ 485,094.92 | $ 19,563.50 | $ 465,531.42 |
| Sixth (4th Q 2019) | 626 | February 14, 2020 | $ 297,791.41 | 710 | June 9, 2020 | $ 297,791.41 | $ 22,211.40 | $ 275,580.01 |
| Seventh (1st Q 2020) | 755 | July 28, 2020 | $ 362,102.16 | 824 | October 26, 2020 | $ 362,102.16 | $ 11,634.25 | $ 350,467.91 |
| Eighth (2d Q 2020) | 778 | August 28, 2020 | $ 451,944.97 | 824 | October 25, 2020 | $ 451,944.97 | $ 12,152.50 | $ 439,792.47 |
| Ninth (3d Q 2020) | 885 | November 30, 2020 | $ 403,064.48 | 1031 | August 17, 2021 | $ 334,077.68 | $ 1,017.50 | $ 333,060.18 |
| Tenth (4Q2020) | 945 | February 23, 2021 | $ 379,388.01 | 1031 | August 17, 2021 | $ 307,767.31 | $ 6,593.20 | $ 301,174.11 |
| Eleventh (1Q2021) | 993 | May 17, 2021 | $ 261,601.20 | 1031 | August 17, 2021 | $ 213,038.40 | $ 2,750.00 | $ 210,288.40 |
| Twelfth (2Q2021) | 1026 | August 16, 2021 | $ 185,528.04 | n/a | | | | |
| Thirteenth (3Q2021) | 1087 | November 15, 2021 | $ 155,709.74 | n/a | | | | |
| | | | | | | | | $ 2,862,944.26 |

Exhibit C

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2021 to 12/31/2021

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 10/1/2021): | $1,047,593.76 | | $1,047,593.76 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $657.25 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties | | | |
| Line 8 | Miscellaneous - Other¹ | $3,000.00 | | |
| | Total Funds Available (Line 1-8): | | | $1,051,251.01 |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Profesionals | ($22,396.20) | | |
| Line 10b | Business Asset Expenses² | ($9,108.80) | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | ($31,505.00) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………………… | | | |
| | Independent Distribution Consultant (IDC)………………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants…………………………………………………… | | | |
| | Legal Advisers………………………………………………… | | | |
| | Tax Advisers…………………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………… | | | |
| | IDC…………………………………………………………… | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2021 to 12/31/2021

| | | | | |
|---|---|---|---|---|
| | Distribution Agent………………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisers…………………………………………… | | | |
| | Tax Advisers…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor identification | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification…………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center……………………………… | | | |
| | 4. Fund Adminstrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) reporting Expenses | | | |
| | Total Plan Implementation Expenses | | | |
| | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 | | |
| Line 12 | **Disbursement to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursement to Court/Others: | | | |
| | Total Funds Disbursed (Lines 1-12): | | | ($31,505.00) |
| Line 13 | Ending Balance (As of 12/31/2021): | | | $1,019,746.01 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $1,019,746.01 |
| Line 14b | *Investments (unliquidated EquityBuild investments)* | | | |
| Line 14c | *Other Assets or uncleared Funds* | | | |
| | Total Ending Balance of Fund - Net Assets | | | $1,019,746.01 |

[1] *Cincinnati Insurance (settlement check for claim - 7114 Cornell)*
*Payments to vendors for services related to claims document repository ($6,108.80); payment for claim ($3,000.00); TOTAL $9,108.80.*

Receiver:

/s/ Kevin B. Duff

(Signature)

Kevin B. Duff, Receiver EquityBuild, Inc., et al.

(Printed Name)

Date:           December 31, 2021

# Exhibit D

**Master Asset List**

| Receiver's Account (as of 12/31/2021) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $830,336.00 |
| AXOS Fiduciary Services | Checking #0348 | $189,410.01 |
| | | Total: $1,019,746.01 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,851.01[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107. See also Exhibit 6 hereto. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

# Exhibit E

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

Balances of Funds in Property Specific Accounts as of December 31, 2021

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | $303,432.44 | 11/4/2019 | Interest earned, $191.14 |
| 0033 | 5001-05 S Drexel | $2,726,130.25 | 5/22/2019 | Interest earned, $1,717.29 |
| 0041 | 7927-49 S Essex | $644,477.95 | 5/1/2019 | Interest earned, $405.98 |
| 0058 | 8100-14 S Essex | $928,918.99 | 4/30/2019 | Interest earned, $585.16 |
| 0066 | 6160-6212 S King | $429,930.08 | 4/30/2019 | Interest earned, $270.83 |
| 0074 | 1102 Bingham | $701,145.51 | 10/6/2021 | Proceeds from sale of property, $700,355.74; interest earned, $417.70 |
| 0108 | 8047 S. Manistee | $805,962.58 | 2/5/2020 | Interest earned, $507.70 |
| 0116 | 5955 S. Sacramento | $450,110.83 | 11/5/2019 | Interest earned, $283.54 |
| 0124 | 6001-05 S. Sacramento | $329,157.20 | 11/5/2019 | Interest earned, $207.35 |
| 0132 | 7026-42 S. Cornell | $868,156.21 | 11/6/2019 | Interest earned, $546.88 |
| 0140 | 7237-43 S. Bennett | $683,240.83 | 6/30/2021 | Post-sale distribution by property manager, $3,442.46; interest earned, $429.93 |
| 0157 | 7834-44 S. Ellis | $1,636,618.62 | 11/4/2019 | Interest earned, $1,030.97 |
| 0165 | 701-13 S. 5th Avenue | $616,449.11 | 3/31/2020 | Interest earned, $388.32 |
| 0199 | 7625 S. East End | $1,241,762.87 | 12/20/2019 | Interest earned, $782.24 |
| 0207 | 7635 S. East End | $1,048,889.32 | 12/20/2019 | Interest earned, $660.73 |
| 0215 | 7748 S. Essex | $1,186,569.40 | 12/18/2019 | Interest earned, $747.47 |
| 0223 | 7750 S. Muskegon | $409,561.14 | 12/19/2019 | Interest earned, $258.00 |
| 0231 | 7749-59 S. Yates | $639,095.56 | 4/22/2020 | Interest earned, $402.59 |
| 0249 | 7450 S. Luella | $198,381.51 | 5/7/2020 | Interest earned, $124.97 |
| 0256 | 4520-26 S. Drexel | $6,204,553.07 | 5/21/2020 | Interest earned, $3,908.47 |
| 0264 | 6749-59 S. Merrill | $1,410,028.21 | 4/28/2020 | Interest earned, $888.23 |
| 0272 | 7110 S. Cornell | $1,170,123.02 | 8/13/2020 | Interest earned, $737.11 |
| 0280 | 7109 S. Calumet | $224.15 | n/a | Interest earned, $0.14 |
| 0298 | 7600 S. Kingston | $1,407,863.68 | 12/3/2020 | Post-sale distribution by property manager, $26,919.16; interest earned, $885.26 |
| 0306 | 7656 S. Kingston | $235,077.51 | 12/2/2020 | Post-sale distribution by property manager, $3,660.31; interest earned, $147.79 |
| 0314 | 8201 S. Kingston | $275,063.02 | 5/21/2020 | Interest earned, $173.27 |
| 0322 | 8326-58 S. Ellis | $1,333,707.52 | 6/11/2020 | Interest earned, $840.15 |
| 0330 | 6949-59 S. Merrill | $1,542,773.90 | 12/1/2020 | Interest earned, $971.84 |
| 0355 | 7546 S. Saginaw | $523,232.34 | 5/13/2020 | Interest earned, $329.61 |
| 0363 | 638 N. Avers | $628,516.06 | 10/15/2021 | Proceeds from sale of property, $325,151.47; interest earned, $364.74 |
| 0371 | 5450 S. Indiana | $1,793,365.87 | 6/25/2020 | Interest earned, $1,129.71 |
| 0389 | 6437 S. Kenwood | $1,343,111.13 | 6/25/2020 | Interest earned, $846.07 |
| 0397 | 7300 S. St. Lawrence | $310,374.11 | 7/27/2020 | Interest earned, $195.52 |
| 0405 | 7760 S. Coles | $123,149.72 | 6/26/2020 | Interest earned, $77.58 |
| 0413 | 8000 S. Justine | $193,420.84 | 6/26/2020 | Interest earned, $121.85 |
| 0421 | 8107-09 S. Ellis | $111,149.31 | 6/30/2020 | Interest earned, $70.02 |
| 0439 | 8209 S. Ellis | $263,965.99 | 7/1/2020 | Interest earned, $166.29 |
| 0447 | 8214-16 S. Ingleside | $209,381.76 | 6/30/2020 | Collection of past-due rent by property manager, $600.00; interest earned, $131.89 |
| 0454 | 11117 S. Longwood | $1,693,848.57 | 7/8/2020 | Interest earned, $1,067.02 |
| 0462 | 1700 Juneway | $2,775,287.20 | 10/20/2020 | Interest earned, $1,748.25 |
| 0470 | 1131-41 E. 79th | $1,180,238.78 | 12/22/2019 | Interest earned, $743.48 |
| 0488 | 2736 W. 64th | $380,452.00 | 9/29/2020 | Interest earned, $239.66 |
| 0496 | 3074 Cheltenham | $1,015,366.50 | 9/24/2020 | Interest earned, $639.62 |
| 0504 | 5618 S. Martin Luther King | $627,407.81 | 9/29/2020 | Interest earned, $395.23 |
| 0512 | 6250 S. Mozart | $909,051.47 | 12/22/2020 | Post-sale distribution by property manager, $43,764.24; interest earned, $571.45 |
| 0520 | 6355 S. Talman | $479,480.34 | 9/29/2020 | Interest earned, $302.05 |
| 0538 | 6356 S. California | $315,808.17 | 9/29/2020 | Interest earned, $198.94 |
| 0546 | 6554-58 S. Vernon | $541,558.60 | 10/15/2020 | Post-sale distribution by property manager, $11,281.01; interest earned, $340.22 |
| 0553 | 7051 S. Bennett | $477,134.38 | 9/23/2020 | Interest earned, $300.56 |
| 0561 | 7201 S. Constance | $963,108.64 | 9/30/2020 | Interest earned, $606.70 |

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of December 31, 2021**

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 0579 | 7201-07 S. Dorchester | $421,668.26 | 10/20/2020 | Interest earned, $265.63 |
| 0587 | 7508 S. Essex | $748,824.65 | 10/28/2020 | Interest earned, $471.71 |
| 0595 | 7957 S. Marquette | $285,019.51 | 9/21/2020 | Interest earned, $179.54 |
| 0603 | 4533 S. Calumet | $2,199,332.49 | 12/1/2020 | Interest earned, $1,385.44 |
| 0611 | 1017 W. 102nd | $105,798.04 | 5/26/2021 | Interest earned, $66.65 |
| 0629 | 1516 E. 85th | $109,977.81 | 5/26/2021 | Interest earned, $69.27 |
| 0637 | 417 Oglesby | $101,661.24 | 5/26/2021 | Interest earned, $64.04 |
| 0645 | 7922 S. Luella | $142,915.37 | 5/26/2021 | Interest earned, $90.03 |
| 0652 | 7925 S. Kingston | $88,098.49 | 5/26/2021 | Interest earned, $55.50 |
| 0660 | 8030 S. Marquette | $80,924.70 | 5/26/2021 | Interest earned, $51.18 |
| 0678 | 8104 S. Kingston | $150,230.89 | 5/26/2021 | Interest earned, $94.64 |
| 0686 | 8403 S. Aberdeen | $115,564.89 | 5/26/2021 | Interest earned, $72.80 |
| 0694 | 8405 S. Marquette | $113,208.84 | 5/26/2021 | Interest earned, $71.31 |
| 0702 | 8529 S. Rhodes | $134,428.92 | 5/26/2021 | Interest earned, $84.68 |
| 0710 | 9212 S. Parnell | $98,456.49 | 5/26/2021 | Interest earned, $62.02 |
| 0728 | 10012 S. LaSalle | $87,506.17 | 5/26/2021 | Interest earned, $55.12 |
| 0736 | 11318 S. Church | $126,479.37 | 5/26/2021 | Interest earned, $79.68 |
| 0744 | 6554 S. Rhodes | $87,222.26 | 5/26/2021 | Interest earned, $54.94 |
| 0751 | 6825 S. Indiana | $127,421.97 | 5/26/2021 | Interest earned, $80.27 |
| 0769 | 7210 S. Vernon | $61,496.84 | 5/26/2021 | Interest earned, $38.74 |
| 0777 | 7712 S. Euclid | $130,924.55 | 5/26/2021 | Interest earned, $82.47 |
| 0785 | 8107 S. Kingston | $98,147.63 | 5/26/2021 | Interest earned, $61.83 |
| 0793 | 8346 S. Constance | $136,131.93 | 5/26/2021 | Interest earned, $85.75 |
| 0801 | 8432 S. Essex | $134,320.92 | 5/26/2021 | Interest earned, $84.62 |
| 0819 | 8517 S. Vernon | $133,142.56 | 5/26/2021 | Interest earned, $83.87 |
| 0827 | 2129 W. 71st | $64,072.39 | 5/26/2021 | Interest earned, $40.36 |
| 0835 | 9610 S. Woodlawn | $87,739.45 | 5/26/2021 | Post-sale distribution by property manager, $10,435.82; interest earned, $53.84 |
| 0843 | 1401 W. 109th | $56,434.70 | 5/26/2021 | Interest earned, $35.55 |
| 0850 | 1139 E. 79th | $3,715.33 | n/a | Interest earned, $2.34 |
| 0868 | 4611 S. Drexel | $4,933,111.75 | 5/14/2021 | Interest earned, $3,107.55 |
| 0876 | 6217 S. Dorchester | $2,211,423.01 | 7/6/2021 | Post-sale distribution by property manager, $224,187.06; interest earned, $1,386.91 |
| 0884 | 7255 S. Euclid | $1,069,341.38 | 6/29/2021 | Post-sale distribution by property manager, $140,196.03 interest earned, $669.75 |
| 0892 | 7024 S. Paxton | $1,833,154.29 | 4/22/2021 | Interest earned, $1,154.77 |
| 0900 | 4317 S. Michigan | $813,324.87 | 12/2/2020 | Post-sale distribution by property manager, $19,519.88; interest earned, $511.81 |
| 0918 | 7701 S. Essex | $732,838.68 | 11/16/2020 | Interest earned, $461.64 |
| 0926 | 816 E. Marquette | $823,010.08 | 11/18/2020 | Interest earned, $518.44 |
| 0934 | 1422 E. 68th | $449,695.00 | 6/23/2021 | Interest earned, $283.28 |
| 0942 | 2800 E. 81st | $445,057.08 | 4/30/2021 | Interest earned, $280.36 |
| 0959 | 4750 S. Indiana | $739,479.58 | 4/21/2021 | Interest earned, $465.82 |
| 0967 | 7840 S. Yates | $364,402.62 | 4/23/2021 | Interest earned, $229.55 |
| 0975 | 7442-48 S. Calumet | $541,532.83 | 11/16/2020 | Interest earned, $341.13 |
| 0983 | 431 E. 42nd Place | $64,947.83 | 11/5/2020 | Interest earned, $40.91 |
| 0991 | 1414 E. 62nd Place | $35,134.70 | 5/26/2021 | Interest earned, $22.13 |
| 1007 | 2136 W. 83rd Street | $101,781.69 | 5/26/2021 | Interest earned, $64.12 |
| 1015 | 7933 S. Kingston | $95,661.69 | 5/26/2021 | Interest earned, $60.26 |
| 1023 | 8800 S. Ada | $127,069.11 | 5/26/2021 | Interest earned, $80.04 |
| 1031 | 3213 S. Throop | $137,560.72 | 5/26/2021 | Interest earned, $86.65 |
| 1049 | 3723 W. 68th Place | $124,208.64 | 5/26/2021 | Interest earned, $78.24 |
| 1056 | 406 E. 87th Place | $99,731.35 | 5/26/2021 | Interest earned, $62.83 |
| 1064 | 61 E. 92nd Street | $103,386.96 | 5/26/2021 | Interest earned, $65.13 |
| 1072 | 7953 S. Woodlawn | $128,613.41 | 5/26/2021 | Interest earned, $81.02 |

*SEC v. EquityBuild, Inc., et al.*
**No. 18-cv-5587**
**Balances of Funds in Property Specific Accounts as of December 31, 2021**

| Account Number | Account Name | Account Balance (as of December 31, 2021) | Date of Settlement | Reason for Change (if any) 10/1/21 - 12/31/21 |
|---|---|---|---|---|
| 1080 | 5437 S. Laflin | $45,779.25 | 5/26/2021 | Interest earned, $28.84 |
| 1098 | 6759 S Indiana | $90,252.86 | 5/26/2021 | Interest earned, $56.85 |
| 1106 | 310 E 50th Street | $189,149.03 | 5/26/2021 | Post-sale distribution by property manager, $6,663.16; interest earned, $118.24 |
| 1114 | 6807 S. Indiana | $122,198.72 | 5/26/2021 | Post-sale distribution by property manager, $11,574.19; interest earned, $76.66 |
| | | | | |
| | TOTAL FUNDS HELD: | $68,938,527.86 | | |

# Exhibit F

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 31, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
*Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621139

| | |
|---|---|
| Legal Fees for the period October 2021 | $13,026.00 |
| Expenses Disbursed | $0.00 |
| **Due this Invoice** | **$13,026.00** |

Kevin B. Duff, Receiver                                                                    Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Disposition**

| | | | |
|------|-------|-------|-------------|
| 10/1/2021 | KBD | 0.90 | Confer with M. Rachlis regarding intervenor appeal and study related briefs (6949 Merrill; 7600 Kingston; 7656 Kingston) (.4); confer with SEC and J. Wine (6949 Merrill; 7600 Kingston; 7656 Kingston) (.1); attention to documents for closing (1102 Bingham) (.2); review information regarding contract and sale prices for properties (all) (.2).<br><br>Asset Disposition |
| 10/4/2021 | KBD | 0.70 | Work with J. Rak on closing documents (1102 Bingham) (.4); study correspondence relating to closing (1102 Bingham) (.3).<br><br>Asset Disposition |
| 10/5/2021 | KBD | 0.80 | Exchange correspondence with A. Porter regarding closing (1102 Bingham) (.2); study and revise motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston) (.6).<br><br>Asset Disposition |
| 10/6/2021 | KBD | 0.30 | Exchange correspondence regarding motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston) (.1); exchange correspondence regarding closing of property sale and termination of insurance (1102 Bingham) (.2).<br><br>Asset Disposition |
| 10/7/2021 | KBD | 1.40 | Study revised motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston) (1.0); exchange correspondence with A. Porter, M. Rachlis, and J. Wine regarding appeal strategy (6949 Merrill; 7600 Kingston; 7656 Kingston) (.3); exchange correspondence regarding sale of property (1102 Bingham) (.1).<br><br>Asset Disposition |
| 10/8/2021 | KBD | 0.80 | Confer with A. Porter, M. Rachlis, and J. Wine regarding issues relating to appeal (6949 Merrill; 7600 Kingston; 7656 Kingston).<br><br>Asset Disposition |
| 10/11/2021 | KBD | 1.50 | Study and revise motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston).<br><br>Asset Disposition |
| 10/12/2021 | KBD | 0.60 | Exchange correspondence regarding motion to dismiss appeal (7600 Kingston; 7656 Kingston; 6949 Merrill) (.4); revise draft motion to dismiss (.2).<br><br>Asset Disposition |
| 10/13/2021 | KBD | 0.70 | Work on closing documents (638 Avers) (.3); work on motion to dismiss appeal and exchange various related correspondence (7600 Kingston; 7656 Kingston; 6949 Merrill) (.4).<br><br>Asset Disposition |

Kevin B. Duff, Receiver                                                                                     Page   3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/15/2021 KBD    0.30  Attention to closing issues and exchange related correspondence (638 Avers).

Asset Disposition

10/17/2021 KBD    0.20  Exchange correspondence with J. Rak and A. Porter regarding property sale accounting reconciliation (all).

Asset Disposition

10/19/2021 KBD    0.10  Exchange correspondence with claimant's counsel regarding closing and property manager expenses (638 Avers).

Asset Disposition

10/28/2021 KBD    0.30  Study inventor-appellant response to motion to dismiss appeal and exchange related correspondence (7600 Kingston, 7656 Kingston, 6949 Merrill).

Asset Disposition

SUBTOTAL:                                                                        [  8.60          3354.00]

Business Operations

10/1/2021  KBD    0.10  Attention to property expense issue (638 Avers).

Business Operations

10/4/2021  KBD    0.20  Attention to dismissal of state court action (3074 Cheltenham) (.1); attention to resolution of water meter issue (638 Avers) (.1).

Business Operations

10/8/2021  KBD    0.30  Study and revise settlement release and exchange related correspondence with J. Wine (7110 Cornell).

Business Operations

10/12/2021 KBD    0.20  Attention to potential repair and exchange related correspondence with asset manager (7109 Calumet).

Business Operations

10/13/2021 KBD    0.20  Exchange correspondence with asset manager and property manager regarding property improvement expense to maintain CHA status (7109 Calumet).

Business Operations

Kevin B. Duff, Receiver                                                    Page    4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/14/2021 KBD      0.10   Attention to communication with insurer regarding settlement (7110 Cornell).

                           Business Operations

10/15/2021 KBD      0.30   Attention to communication with J. Wine and insurance adjuster regarding settlement (7110 Cornell) (.2); exchange correspondence regarding termination of insurance (1102 Bingham) (.1).

                           Business Operations

10/18/2021 KBD      0.10   Exchange correspondence regarding trial in state court action (7748 Essex).

                           Business Operations

10/21/2021 KBD      0.30   Study motion to intervene and exchange related correspondence (defer).

                           Business Operations

10/25/2021 KBD      0.30   Confer with J. Wine regarding motion to intervene (defer) (.1); confer with J. Wine and E. Duff regarding state court matter (6160 MLK) (.2).

                           Business Operations

10/26/2021 KBD      1.00   Telephone conference with SEC (defer) (.1); telephone conferences with A. Porter and M. Rachlis regarding motion to intervene (defer) (.8); further confer with A. Porter regarding motion to intervene and communication with intervenor's counsel (defer) (.1).

                           Business Operations

10/29/2021 KBD      0.20   Exchange correspondence with property manager regarding utility invoices (6217 Dorchester) (.1); exchange correspondence regarding property expense issue (8517 S Vernon; 9610 S Woodlawn) (.1).

                           Business Operations

10/31/2021 KBD      0.10   Exchange correspondence with A. Porter regarding draft order on motion to intervene (defer).

                           Business Operations

                                                                        _____   _____
SUBTOTAL:                                                               [  3.40        1326.00]

Claims Administration & Objections

10/1/2021   KBD     1.20   Confer with M. Rachlis and J. Wine regarding claims analysis and discovery issues (Group 1) (.2); exchange correspondence with J. Wine regarding title company subpoena (all) (.1); further confer with K. J. Wine regarding claims (Group 1) (.2); confer with SEC (Group 1) (.5); draft correspondence to J. Wine regarding sole lien process procedures (sole lien)(.2).

                           Claims Administration & Objections

Kevin B. Duff, Receiver                                                                    Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/4/2021 | KBD | 0.90 | Attention to motion to compel and related communications (Group 1) (.1); exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimants (all) (.2); confer with A. Porter and J. Wine regarding depositions (Group 1) (.3); legal research regarding claims issues (Group 1) (.3). |
| | | | Claims Administration & Objections |
| 10/5/2021 | KBD | 0.70 | Confer with J. Wine regarding claims discovery issues (Group 1) (.6); exchange correspondence with A. Watychowicz regarding communication with claimants (all) (.1). |
| | | | Claims Administration & Objections |
| 10/6/2021 | KBD | 1.00 | Confer with A. Porter and J. Wine regarding discovery for claims process (Group 1) (.5); exchange correspondence with J. Wine and A. Watychowicz regarding claimants' communications (all) (.1); email exchange with J. Wine and A. Watychowicz regarding supplemental discovery and communications with claimants (Group 1) (.1); study claimant discovery responses (Group 1) (.3). |
| | | | Claims Administration & Objections |
| 10/7/2021 | KBD | 0.30 | Exchange correspondence with J. Wine regarding claimant document production issues (Group 1) (.2); exchange correspondence regarding communication with claimants (all) (.1). |
| | | | Claims Administration & Objections |
| 10/8/2021 | KBD | 0.60 | Exchange correspondence with J. Wine regarding claimant production (Group 1) (.1); confer with J. Wine, A. Porter, and M. Rachlis regarding depositions (Group 1) (.2); study subpoena and exchange related correspondence (Group 1) (.3). |
| | | | Claims Administration & Objections |
| 10/11/2021 | KBD | 0.10 | Attention to correspondence regarding claims vendor invoices (all). |
| | | | Claims Administration & Objections |
| 10/12/2021 | KBD | 1.20 | Attention to communications with claimants related to protective order (Group 1) (.1); review correspondence from and related correspondence from A. Watychowicz (all) (.5); attention to voice message from claimant and response to same (defer) (.2); study revised joint motion to establish separate process for single claim properties (sole lien) (.3); exchange correspondence with J. Wine regarding draft subpoenas (Group 1) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver
<span style="float:right">Page   6</span>

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/13/2021 | KBD | 0.50 | Work on communication with claimant regarding claim issue (all) (.1); attention to claimant inquiries regarding claims process and exchange related correspondence (all) (.2); work on discovery issue (Group 1) (.1); work on single claim process issue and communication (sole lien) (.1). |

Claims Administration & Objections

| 10/14/2021 | KBD | 0.30 | Attention to claimant communications (all). |

Claims Administration & Objections

| 10/15/2021 | KBD | 0.30 | Exchange various correspondence regarding communications with claimants relating to claims process and discovery issues (all) (.2); attention tocorrespondence regarding deposition planning (Group 1) (.1). |

Claims Administration & Objections

| 10/18/2021 | KBD | 1.10 | Confer with J. Wine and M. Rachlis regarding claims work, potential avenues for claims resolution, and discovery issues (Group 1) (.8); review correspondence from A. Watychowicz regarding depositions (Group 1) (.1); study correspondence from J. Wine regarding rollover issue (all) (.1); exchange correspondence regarding communication with claimant (all) (.1). |

Claims Administration & Objections

| 10/19/2021 | KBD | 0.30 | Attention to claimant communication and review related correspondence from A. Watychowicz (Group 1) (.1); exchange correspondence with J. Wine regarding deposition (Group 1) (.1); exchange correspondence with J. Wine regarding single claim process (sole lien) (.1). |

Claims Administration & Objections

| 10/20/2021 | KBD | 0.30 | Telephone conference with J. Wine regarding discovery planning and approach to depositions and communication with claimant (Group 1) (.2); study correspondence from J. Wine regarding claims analysis (7024 Paxton) (.1). |

Claims Administration & Objections

| 10/21/2021 | KBD | 0.40 | Exchange correspondence regarding EB records vendor invoices (all) (.2); attention to communication with claimants regarding claims issue (all) (.2). |

Claims Administration & Objections

| 10/22/2021 | KBD | 0.30 | Review correspondence regarding rollover issues (all) (.1); attention to communication with claimants (all) (.2). |

Claims Administration & Objections

Kevin B. Duff, Receiver                                                                    Page   7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/23/2021 KBD  0.10  Exchange correspondence with A. Porter regarding depositions (Group 1).

Claims Administration & Objections

10/25/2021 KBD  0.20  Confer with J. Wine regarding deposition (Group 1) (.1); attention to property issue (7749 Yates) (.1).

Claims Administration & Objections

10/26/2021 KBD  0.90  Exchange correspondence and telephone conference with J. Wine and M. Rachlis regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6); telephone conference with SEC (defer) (.2); attention to claimantscommunications and relationship with EquityBuild (all) (.1).

Claims Administration & Objections

10/27/2021 KBD  1.50  Prepare for and attend hearing before Judge Kim on motion to compel (Group 1) (.5); confer with J. Wine regarding hearing before Judge Kim and claimants' depositions (Group 1) (.7); exchange correspondence regarding depositions and noticing party (Group 1) (.2); attention to claimant communications (.1).

Claims Administration & Objections

10/28/2021 KBD  4.30  Work on sole lien process and exchange various related correspondence (sole lien) (3.5); telephone conference with SEC (sole lien) (.2); telephone conference with A. Watychowicz regarding record relating to single claim process (sole lien) (.2); communicate with A. Watychowicz regarding response to claimant (defer) (.1); confer with A. Watychowicz regarding claims process and related issues (sole lien) (.1); telephone conference with J. Wine regarding depositions (Group 1) (.2).

Claims Administration & Objections

10/29/2021 KBD  2.30  Work on sole lien process joint motion and exhibit describing proposed process, and exchange various related correspondence (sole lien) (2.1); telephone conference with SEC (sole lien) (.2).

Claims Administration & Objections

SUBTOTAL:                                                                    [18.80        7332.00]

Status Reports

10/13/2021 KBD  0.20  Study correspondence and list for status report preparation (.1). exchange correspondence with J. Wine regarding preparation of status report (.1).

Status Reports

10/21/2021 KBD  0.10  Study correspondence from J. Wine regarding status update (all).

Status Reports

Kevin B. Duff, Receiver

Page 8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/24/2021 | KBD | 0.40 | Study and revise status report. |
| | | | Status Reports |
| 10/25/2021 | KBD | 0.30 | Study and revise status report (.2); confer and exchange correspondence with J. Wine regarding status report (.1). |
| | | | Status Reports |
| 10/28/2021 | KBD | 0.20 | Review and exchange correspondence regarding state court action. |
| | | | Status Reports |

SUBTOTAL:                                                        [ 1.20          468.00]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/13/2021 | KBD | 0.10 | Exchange correspondence with tax administrator regarding 2020 tax returns. |
| | | | Tax Issues |
| 10/25/2021 | KBD | 0.10 | Review correspondence regarding IRS notice and communication. |
| | | | Tax Issues |
| 10/27/2021 | KBD | 0.20 | Review and exchange correspondence regarding IRS notices. |
| | | | Tax Issues |
| 10/28/2021 | KBD | 1.00 | Exchange correspondence with and telephone conference with tax professionals regarding potential tax issue (sole lien). |
| | | | Tax Issues |

SUBTOTAL:                                                        [ 1.40          546.00]

                                                                 33.40       $13,026.00

## Summary of Activity

| | Hours | Rate | |
|------|-------|------|---|
| Kevin B. Duff | 33.40 | 390.00 | $13,026.00 |

## __SUMMARY__

| | |
|---|---:|
| Legal Services | $13,026.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$13,026.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 28, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621140

| | |
|---|---|
| Legal Fees for the period November 2021 | $13,416.00 |
| Expenses Disbursed | $0.00 |
| **Due this Invoice** | **$13,416.00** |

Kevin B. Duff, Receiver

Page 2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| 11/17/2021 | KBD | 0.10 | Exchange correspondence with J. Wine regarding potential asset. |

Asset Analysis & Recovery

SUBTOTAL: [ 0.10      39.00]

**Asset Disposition**

| 11/16/2021 | KBD | 0.40 | Exchange correspondence with J. Wine regarding lender's termination of sale contract and need to re-sell property (7109 Calumet) (.1); telephone conference with real estate broker regarding need to re-sell property (7109 Calumet) (.2); telephone conference with A. Porter regarding lender's termination of contract and need to re-sell property (7109 Calumet) (.1). |

Asset Disposition

| 11/17/2021 | KBD | 0.20 | Exchange correspondence with lender's counsel regarding termination of sale contract, sale process, and appraisal (7109 Calumet) (.1); confer with A. Porter regarding process for sale of property and draft correspondence regarding publication of notice (7109 Calumet) (.1). |

Asset Disposition

| 11/18/2021 | KBD | 0.80 | Confer with real estate broker, A. Porter, and J. Rak regarding planning for marketing and sale of property (7109 Calumet) (.5); exchange correspondence with real estate broker regarding list price analysis and recommendation (7109 Calumet) (.1); exchange various additional correspondence relating to marketing and sale effort (7109 Calumet) (.2). |

Asset Disposition

| 11/23/2021 | KBD | 0.20 | Exchange correspondence regarding intervenor planned motion to request final order (7600 Kingston; 7656 Kingston; 6949 Merrill). |

Asset Disposition

| 11/24/2021 | KBD | 0.30 | Study intervenor motion for a final order and exchange related correspondence (7600 Kingston; 7656 Kingston; 6949 Merrill). |

Asset Disposition

SUBTOTAL: [ 1.90      741.00]

**Business Operations**

| 11/1/2021 | KBD | 1.00 | Study proposed draft stipulation on motion to intervene and exchange related correspondence (defer) (.5); telephone conference with SEC (defer) (.1); attention to notice from collection firm regarding unpaid gas bill and exchange related correspondence with K. Pritchard (4611 Drexel) (.2); attention to funds from insurance carrier for settlement of personal injury claim (7110 Cornell) (.2). |

Business Operations

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/3/2021 | KBD | 0.30 | Exchange correspondence with K. Pritchard regarding communication with property manager relating to unpaid gas bill (4611 Drexel) (.1); exchange correspondence with A. Porter regarding motion to intervene, proposed stipulation, and communications with intervenor's counsel (defer) (.1); review and exchange correspondence with J. Wine regarding notice of violation (7834 Ellis) (.1). |
| | | | Business Operations |
| 11/5/2021 | KBD | 0.60 | Exchange correspondence with K. Pritchard regarding insurance premium refunds (all) (.2); exchange correspondence with M. Rachlis and J. Wine regarding personal injury lawsuit relating to property claim (2450 E 78th) (.4). |
| | | | Business Operations |
| 11/8/2021 | KBD | 1.70 | Study, revise, and exchange various related correspondence regarding intervenors' motion and joint stipulation in order (defer). |
| | | | Business Operations |
| 11/10/2021 | KBD | 0.10 | Exchange correspondence with K. Pritchard regarding insurance premium refunds. |
| | | | Business Operations |
| 11/11/2021 | KBD | 0.20 | Work on issue regarding collection notice and exchange and revise related correspondence (4611 Drexel). |
| | | | Business Operations |
| 11/15/2021 | KBD | 0.30 | Draft correspondence to J. Wine regarding state court action (4533 Calumet) (.2); review proposed stipulation relating to intervening motion (defer) (.1). |
| | | | Business Operations |
| 11/16/2021 | KBD | 0.40 | Confer with and draft correspondence to J. Wine regarding state court complaint and review same (4533 Calumet). |
| | | | Business Operations |
| 11/18/2021 | KBD | 0.60 | Exchange correspondence with J. Wine regarding state court action (4533 Calumet) (.4); draft correspondence to J. Wine and K. Pritchard regarding restoration motion (6160 MLK; 7201 Constance; 7051 Bennett; 7834 Ellis; 7749 Yates; 8201 Kingston; 5001 Drexel; 2909 E 78th; 7210 Vernon; 7109 Calumet; 6825 Indiana; 6554 Rhodes; 1414 E 62nd) (.2). |
| | | | Business Operations |

Kevin B. Duff, Receiver

Page 4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/19/2021 | KBD | 0.20 | Exchange correspondence with J. Wine regarding procedural options for state court action (4533 Calumet) (.1); exchange correspondence with property manager regarding property expenses and final accounting (638 Avers) (.1). |
| | | | Business Operations |
| 11/21/2021 | KBD | 0.70 | Exchange correspondence with A. Porter and M. Rachlis regarding motion to intervene, proposed stipulation, and objections to motion and study and revise draft opposition to motion (defer). |
| | | | Business Operations |
| 11/22/2021 | KBD | 0.80 | Draft correspondence to K. Pritchard and J. Rak and property manager regarding property expenses (638 Avers) (.1); exchange correspondence regarding opposition to motion to intervene and review and revise same (defer) (.7). |
| | | | Business Operations |
| 11/23/2021 | KBD | 0.60 | Telephone conference with SEC (defer) (.2); exchange correspondence with M. Rachlis and A. Porter regarding intervenors' motion and attempts to resolve objections (defer) (.2); exchange correspondence with J. Wine and K. Pritchard regarding payment of settlement (7110 Cornell) (.1); study correspondence from J. Wine regarding communication with insurance broker (4533 Calumet) (.1). |
| | | | Business Operations |
| 11/24/2021 | KBD | 0.30 | Exchange correspondence with M. Rachlis and J. Wine regarding intervenors' motion and study revisions to draft stipulation (defer). |
| | | | Business Operations |
| 11/29/2021 | KBD | 0.10 | Attention to settlement payment (7110 Cornell). |
| | | | Business Operations |
| 11/30/2021 | KBD | 0.10 | Exchange correspondence regarding utility bill (1401 W 109th). |
| | | | Business Operations |

SUBTOTAL:                                                                    [ 8.00        3120.00]

Claims Administration & Objections

| 11/1/2021 | KBD | 2.00 | Exchange correspondence regarding communication with claimant regarding claims process timing and representation by counsel (all) (.2); attention to communication from claimants regarding claims (all) (.1); exchange correspondence with J. Wine regarding communication with Group 1 claimants (Group 1) (.2); study claimant motion to disclose expert, study related case law, and exchange various related correspondence (Group 1) (1.5). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2021 | KBD | 1.20 | Attention to communication with various claimants and exchange related correspondence with A. Watychowicz (all) (.5); attention to correspondence with Court regarding potential for settlement discussions and exchange related correspondence (Group 1) (.3); telephone conference with SEC (Group 1) (.3); confer with J. Wine regarding Court order on expert disclosure (Group 1) (.1).<br><br>Claims Administration & Objections |
| 11/3/2021 | KBD | 0.30 | Telephone conferences with J. Wine and attention to correspondence regarding depositions (Group 1).<br><br>Claims Administration & Objections |
| 11/4/2021 | KBD | 1.00 | Confer with team regarding deposition testimony of title company representative and related issues and analysis (Group 1) (.8); attention to communication from claimant (all) (.1); exchange correspondence regarding deposition transcripts (Group 1) (.1).<br><br>Claims Administration & Objections |
| 11/5/2021 | KBD | 0.70 | Work on correspondence with various claimants regarding claims and claims process (all) (.5); exchange correspondence with J. Wine regarding potential set-off issue (all) (.2).<br><br>Claims Administration & Objections |
| 11/7/2021 | KBD | 0.50 | Study and revise motion to modify claims process schedule (Group 1) (.3); draft correspondence regarding motion to modify claims process schedule (Group 1) (.2).<br><br>Claims Administration & Objections |
| 11/8/2021 | KBD | 2.50 | Study numerous revisions to, and telephone conferences and exchange various correspondence regarding claims process schedule (Group 1) (2.0); work on communications with claimants regarding claims, claims process, and potential distribution (all) (.4); attention to deposition transcripts (Group 1) (.1).<br><br>Claims Administration & Objections |
| 11/9/2021 | KBD | 0.20 | Exchange correspondence with M. Rachlis and J. Wine regarding claims process scheduling order and communications with participants (Group 1).<br><br>Claims Administration & Objections |
| 11/10/2021 | KBD | 0.70 | Confer with M. Rachlis regarding schedule, expert discovery, disclosures, and upcoming hearing (Group 1) (.4); attention to review of claim and related communication (all) (.3).<br><br>Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**11/11/2021 KBD 1.50** Telephone conferences and exchange correspondence regarding claims schedule (Group 1) (.7); telephone conference with SEC (Group 1) (.2); attention to further communications with J. Wine regarding Group 1 schedule (Group 1) (.1); study records regarding investor buyout history (all) (.5).

Claims Administration & Objections

**11/12/2021 KBD 0.40** Telephone conference with SEC (Group 1) (.3); exchange correspondence with A.Watychowicz regarding communication with claimant related to representation issue (all) (.1).

Claims Administration & Objections

**11/14/2021 KBD 1.00** Study and revise draft disclosure and draft related correspondence to J. Wine and M. Rachlis (Group 1).

Claims Administration & Objections

**11/15/2021 KBD 2.50** Confer with M. Rachlis, A. Porter, and J. Wine regarding analysis of potential avoidance disclosures (Group 1) (1.3); exchange with A. Watychowicz regarding email from IRA custodian (defer) (.1); confer with A. Watychowicz regarding communication with claimants (Group 1) (.2); exchange correspondence with A. Watychowicz regarding communication with claimant regarding claim information (all) (.1); exchange correspondence with J. Wine and K. Pritchard regarding claimant and claim (Group 1) (.2); study revisions to draft disclosure and exchange related correspondence with M. Rachlis and J. Wine (Group 1) (.6).

Claims Administration & Objections

**11/16/2021 KBD 1.50** Telephone conference with SEC (Group 1) (.4); telephone conference with SEC (sole lien) (.1); attention to communication with claimants (all) (.3); telephone conference with J. Wine and M. Rachlis regarding preparation for hearing (sole lien) (.2); telephone conference with J. Wine and M. Rachlis regarding draft disclosure (Group 1) (.2); study correspondence from K. Pritchard regarding claimant information (Group 1) (.2); draft correspondence regarding potential issue impacting claims analysis and distribution (all) (.1).

Claims Administration & Objections

**11/17/2021 KBD 2.10** Prepare for hearing before Judge Lee (sole lien) (.3); confer with M. Rachlis and J. Wine regarding sole lien process and hearing before Judge lien (sole lien) (1.2); attention to expert discovery (Group 1) (.1); attention to communication with claimant regarding hearing, schedule, and communications (all) (.2); study revised disclosure and exchange related correspondence with J. Wine (Group 1) (.3).

Claims Administration & Objections

Kevin B. Duff, Receiver

Page 7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/18/2021 | KBD | 2.30 | Confer with M. Rachlis regarding hearing before Judge Lee and sole lien process (sole lien) (.1); appear before Judge Lee regarding sole lien process (sole lien) (1.0); confer with M. Rachlis regarding hearing and process (sole lien) (.1); further telephone conference with M. Rachlis and J. Wine regarding hearing and process (Group 1) (.5); work on communication with claimant (all) (.1); work on disclosure and related correspondence (Group 1) (.3); review draft position statement template and exchange correspondence with J. Wine regarding revisions (.2). |
| | | | Claims Administration & Objections |
| 11/19/2021 | KBD | 0.40 | Exchange correspondence with J. Wine regarding proposed order on claims process (Group 1) (.2); exchange correspondence with claimant's counsel regarding third party subpoenas (sole lien) (.1); exchange correspondence with A. Watychowicz regarding order and discovery schedule (sole line) (.1). |
| | | | Claims Administration & Objections |
| 11/21/2021 | KBD | 0.50 | Study client history and analysis of investments and draft related correspondence to J. Wine (all). |
| | | | Claims Administration & Objections |
| 11/23/2021 | KBD | 0.50 | Telephone conference with SEC (Group 1) (.1); exchange correspondence with A. Porter and J. Wine regarding expert discovery (Group 1) (.1); attention to communication with claimant (all) (.1); study draft riders to third party subpoena andrelated correspondence (sole lien) (.2). |
| | | | Claims Administration & Objections |
| 11/24/2021 | KBD | 0.20 | Study revisions to third party subpoenas and exchange related correspondence (sole lien). |
| | | | Claims Administration & Objections |
| 11/27/2021 | KBD | 0.20 | Draft correspondence to J. Wine regarding records from EB documents database (all). |
| | | | Claims Administration & Objections |
| 11/29/2021 | KBD | 0.40 | Confer with J. Wine regarding single claim process (sole lien) (.2); confer with J. Wine and M. Rachlis regarding revisions to subpoenas (sole lien) (.2). |
| | | | Claims Administration & Objections |
| 11/30/2021 | KBD | 0.90 | Telephone conference with A. Porter and J. Wine regarding subpoenas to loan originators and title companies (sole lien) (.6); further communicate with M. Rachlis and J. Wine regarding subpoenas (sole lien) (.2); exchange correspondence with A. Watychowicz regarding communication from claimant and request for records (all) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

Page 8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL:                                                                    [23.50        9165.00]

**Status Reports**

| 11/1/2021 | KBD | 0.20 | Exchange correspondence regarding preparation and filing of status report. |
|-----------|-----|------|----------------------------------------------------------------------------|

Status Reports

SUBTOTAL:                                                                    [ 0.20          78.00]

**Tax Issues**

11/1/2021  KBD  0.10  Exchange correspondence regarding tax notices.

Tax Issues

11/8/2021  KBD  0.20  Draft correspondence to J. Wine and accounting firm representative regarding tax notices.

Tax Issues

11/12/2021 KBD  0.20  Exchange correspondence with K. Pritchard regarding tax authority collection notices.

Tax Issues

11/16/2021 KBD  0.10  Exchange correspondence with K. Pritchard regarding collection notices.

Tax Issues

11/30/2021 KBD  0.10  Exchange correspondence with K. Pritchard regarding collection notices from tax authority.

Tax Issues

SUBTOTAL:                                                                    [ 0.70         273.00]

|  | Hours |  |
|---|---|---|
|  | 34.40 | $13,416.00 |

### Summary of Activity

|  | Hours | Rate |  |
|---|---|---|---|
| Kevin B. Duff | 34.40 | 390.00 | $13,416.00 |

Kevin B. Duff, Receiver

## __SUMMARY__

| | |
|---|---:|
| Legal Services | $13,416.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$13,416.00** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 28, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621141

| | |
|---|---|
| Legal Fees for the period December 2021 | $7,605.00 |
| Expenses Disbursed | $0.00 |
| **Due this Invoice** | **$7,605.00** |

Kevin B. Duff, Receiver                                                                          Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| 12/6/2021 | KBD | 0.10 | Exchange correspondence regarding bank account and related analysis (4533 Calumet). |

Asset Analysis & Recovery

| 12/8/2021 | KBD | 0.10 | Exchange correspondence with K. Pritchard and J. Wine regarding subpoena to third party (defer). |

Asset Analysis & Recovery

| 12/9/2021 | KBD | 0.10 | Exchange correspondence with J. Wine regarding subpoena (defer). |

Asset Analysis & Recovery

| 12/14/2021 | KBD | 0.60 | Confer with K. Pritchard regarding issue relating to bank accounts (defer) (.1); telephone conference with government representatives and J. Wine (defer) (.5). |

Asset Analysis & Recovery

| 12/15/2021 | KBD | 0.10 | Exchange correspondence with K. Pritchard regarding transfer of funds to Receivership account (defer). |

Asset Analysis & Recovery

SUBTOTAL:                                                                        [   1.00          390.00]

**Asset Disposition**

| 12/6/2021 | KBD | 0.40 | Study offering memorandum (7109 Calumet) (.2); exchange correspondence with claimant's counsel, K. Pritchard, and J. Wine regarding post-sale fund balances for properties (1516 E 85th; 2136 W 83rd; 7922 Luella; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8529 Rhodes; 11318 Church; 1017 W 102nd; 417 Oglesby; 7925 Kingston; 8403 Aberdeen; 8405 Marquette; 8800 Ada; 9212 Parnell; 10012 LaSalle; 3723 W 68th; 406 E 87th; 61 E 92nd; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8432 Essex; 8517 Vernon; 3213 Throop; 6554 Rhodes; 6825 Indiana; 8346 Constance; 7210 Vernon; 6759 Indiana; 2129 W 71st; 5437 Laflin; 8209 Ellis; 8107 Ellis; 7300 St Lawrence; 7760 Coles; 8000 Justine; 8214 Ingleside; 9610 Woodlawn; 1401 W 109th; 310 E 50th; 6807 Indiana) (.2). |

Asset Disposition

Kevin B. Duff, Receiver                                                                  Page   3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/7/2021 | KBD | 0.20 | Exchange correspondence with J. Wine and J. Rak regarding analysis of property account funds (single family). |
| | | | Asset Disposition |
| 12/10/2021 | KBD | 1.20 | Confer with J. Wine, J. Rak, A. Porter regarding single family home portfolio closing cost allocation and study various related communications and valuation allocation spreadsheets (single family). |
| | | | Asset Disposition |
| 12/11/2021 | KBD | 0.60 | Study draft response to intervenor motion for Rule 54(b) ruling (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/13/2021 | KBD | 0.30 | Exchange correspondence with M. Rachlis regarding intervenor motion for Rule 54(b) ruling and study changes to draft response (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/17/2021 | KBD | 0.70 | Study offers to purchase property (7109 Calumet) (.2); confer with real estate broker and A. Porter regarding offers to purchase property and strategy for responding to same (7109 Calumet) (.5). |
| | | | Asset Disposition |
| 12/18/2021 | KBD | 0.20 | Study summary of offers to purchase property (7109 Calumet). |
| | | | Asset Disposition |
| 12/20/2021 | KBD | 1.00 | Confer and exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding offers from potential purchasers and related strategy (7109 Calumet) (.3); exchange correspondence with real estate broker regarding offers to purchase property (7109 Calumet) (.3); work on notice to institutional lender of highest bid (7109 Calumet) (.2); review draft opposition to motion and exchange related correspondence (6949 Merrill; 7600 Kingston; 7656 Kingston) (.2). |
| | | | Asset Disposition |
| 12/22/2021 | KBD | 0.20 | Review correspondence from lender's counsel regarding declination of opportunity to credit bid, exchange related correspondence, and attention to motion to approve sale (7109 Calumet). |
| | | | Asset Disposition |
| 12/23/2021 | KBD | 0.30 | Attention to execution of sale agreement, preparation of motion to approve sale, and exchange of various related correspondence (7109 Calumet). |
| | | | Asset Disposition |
| 12/28/2021 | KBD | 0.30 | Exchange correspondence with J. Wine regarding sale of property and motion to approve (7109 Calumet) (.1); review draft motion to confirm sale of property (7109 Calumet) (.2). |
| | | | Asset Disposition |

Kevin B. Duff, Receiver                                                                         Page   4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/29/2021 | KBD | 0.80 | Work on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (.5); draft correspondence to and telephone conference with A. Watychowicz regarding draft motion to approve sale and exhibits (7109 Calumet) (.3). |
| | | | Asset Disposition |
| 12/30/2021 | KBD | 2.70 | Draft, revise, and study further revisions on motion to approve sale of property and exchange various related correspondence (7109 Calumet) (2.5); study correspondence from institutional lender's bank, exchange related correspondence with M. Rachlis, and draft correspondence to lender's bank regarding lender's termination of agreement to purchase property (7109 Calumet) (.2). |
| | | | Asset Disposition |
| 12/31/2021 | KBD | 0.10 | Attention to communications with institutional lender's bank regarding lender's termination of agreement to purchase property (7109 Calumet). |
| | | | Asset Disposition |

SUBTOTAL:                                                                    [  9.00          3510.00]

Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/3/2021 | KBD | 0.10 | Exchange correspondence regarding notice to collections firm (defer). |
| | | | Business Operations |
| 12/22/2021 | KBD | 0.20 | Study and exchange correspondence related to trial in state court action (7748 Essex). |
| | | | Business Operations |
| 12/28/2021 | KBD | 0.60 | Exchange correspondence regarding insurance premiums and allocation issues (all) (.2); exchange correspondence regarding preparation of motion for restoration of funds (all) (.4). |
| | | | Business Operations |
| 12/29/2021 | KBD | 0.10 | Attention to communication regarding state court action (4533 Calumet). |
| | | | Business Operations |
| 12/30/2021 | KBD | 0.20 | Study correspondence regarding insurance premium issues (all). |
| | | | Business Operations |

SUBTOTAL:                                                                    [  1.20           468.00]

Kevin B. Duff, Receiver                                                    Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Case Administration**

| | | | |
|---|---|---|---|
| 12/7/2021 | KBD | 0.30 | Telephone conference with bank representative regarding account issue. |
| | | | Case Administration |
| 12/9/2021 | KBD | 0.40 | Confer with J. Rak regarding account statement review and reconciliation. |
| | | | Case Administration |

SUBTOTAL:                                                    [ 0.70              273.00]

**Claims Administration & Objections**

| | | | |
|---|---|---|---|
| 12/1/2021 | KBD | 0.60 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimant regarding claims process issues (all) (.2); attention to and draft correspondence to claimant's counsel regarding claims process and hearing before Judge Lee (sole lien) (.1); study hearing transcript and exchange correspondence with J. Wine regarding claims process (sole lien) (.3). |
| | | | Claims Administration & Objections |
| 12/2/2021 | KBD | 0.60 | Exchange correspondence with K. Pritchard regarding communication with claimant relating to estate issue (all) (.2); exchange correspondence regarding notice to collections firm (all) (.1); exchange correspondence with A. Watychowicz regarding communication with claimants regarding discovery and claims process issues (all) (.1); exchange correspondence with J. Wine regarding communication with claimants' counsel regarding sole lien process (sole lien) (.2). |
| | | | Claims Administration & Objections |
| 12/3/2021 | KBD | 0.20 | Exchange correspondence regarding communication with claimants (all) (.1); exchange correspondence with J. Wine regarding communication with claimants' counsel regarding sole lien process (sole lien) (.1). |
| | | | Claims Administration & Objections |
| 12/6/2021 | KBD | 0.10 | Exchange correspondence with A. Watychowicz regarding communication with claimant relating to claim (all). |
| | | | Claims Administration & Objections |
| 12/7/2021 | KBD | 0.10 | Attention to communication with claimant (all). |
| | | | Claims Administration & Objections |
| 12/9/2021 | KBD | 0.60 | Study expert report (Group 1) (.5); exchange correspondence with J. Wine regarding documents for use with Group 1 (Group 1) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                                  Page   6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

12/10/2021 KBD    0.60 Study correspondence from J. Wine regarding expert report (Group 1) (.4); attention to third party discovery issue (sole lien) (.1); study claimant answers to discovery requests (sole lien) (.1).

Claims Administration & Objections

12/13/2021 KBD    0.20 Exchange correspondence with A. Watychowicz regarding response to claimant (Group 1) (.1); exchange correspondence with J. Wine regarding analysis of claims against funds (single family) (.1).

Claims Administration & Objections

12/20/2021 KBD    0.70 Confer with A. Porter and M. Rachlis regarding expert deposition (Group 1) (.2); telephone conference with J. Wine regarding expert deposition (Group 1) (.1); confer with A. Porter, J. Wine, and M. Rachlis regarding expert deposition and claims issues (Group 1) (.4).

Claims Administration & Objections

12/22/2021 KBD    0.30 Attention to correspondence regarding communication with claimant's counsel regarding claims documents (4533 Calumet) (.1); exchange correspondence with J. Wine and M. Rachlis regarding document production and privilege issues raised by title company (sole lien) (.2).

Claims Administration & Objections

12/23/2021 KBD    0.90 Attention to communications with claimants (all) (.4); telephone conference with J. Wine regarding EB document review for claims process (all) (.3); exchange correspondence regarding position statement template (Group 1) (.2).

Claims Administration & Objections

12/27/2021 KBD    0.20 Telephone conference and exchange correspondence with J. Wine regarding EB records database and related claims process issues (all).

Claims Administration & Objections

12/28/2021 KBD    0.60 Confer with J. Wine regarding EB database access, claimant's request for extension, and cost issues (all) (.5);telephone conference with SEC (all) (.1).

Claims Administration & Objections

12/29/2021 KBD    0.50 Attention to communications with claimants regarding claims process (all) (.1); attention to extension of database access and related email exchanges (all) (.3); exchange correspondence regarding claimants' inquiry about valuation issue (all) (.1).

Claims Administration & Objections

Kevin B. Duff, Receiver                                                                    Page   7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/30/2021 | KBD | 0.40 | Attention to communications with claimants regarding claims process and access to EB documents database (all). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                [  6.60          2574.00]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/1/2021 | KBD | 0.20 | Exchange correspondence regarding tax authority issue (all). |
| | | | Tax Issues |
| 12/6/2021 | KBD | 0.20 | Exchange correspondence regarding tax authority collection notices and related correspondence. |
| | | | Tax Issues |
| 12/8/2021 | KBD | 0.60 | Exchange correspondence with J. Rak regarding compilation of information for tax professionals (Group 1; sole lien) (.5); draft correspondence to tax administrator (.1). |
| | | | Tax Issues |

SUBTOTAL:                                                [  1.00           390.00]


                                                            19.50        $7,605.00


Summary of Activity

| | Hours | Rate | |
|--|-------|------|--|
| Kevin B. Duff | 19.50 | 390.00 | $7,605.00 |

Kevin B. Duff, Receiver

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $7,605.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$7,605.00** |

# Exhibit G

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 25, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.
Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622139

| | |
|---|---|
| Legal Fees for the period October 2021 | $50,709.00 |
| Expenses Disbursed | $1,417.67 |
| **Due this Invoice** | **$52,126.67** |

Kevin B. Duff, Receiver

Page 2

| Date | Indiv | Hours | Description |
|---|---|---|---|

**Accounting/Auditing**

| 10/4/2021 | KMP | 1.90 | Prepare schedules of receipts and disbursements for September for receiver's accounts (all). |

Accounting/Auditing

| SUBTOTAL: | | | [ 1.90 | 266.00] |

**Asset Disposition**

| 10/1/2021 | AEP | 1.60 | Communications with property manager regarding continued search for plumbing invoice associated with alleged water shut-off at receivership property, review invoice, and prepare e-mail to Chicago Water Department seeking assistance in revising faulty full payment certificate, and prepare e-mail to buyer's counsel regarding status of closing (638 Avers) (.2); prepare receiver's deed, FIRPTA, Form 1099-S, and closing figures for conveyance of receivership property, and numerous communications with title underwriter regarding local law issues (1102 Bingham) (.1.4). |

Asset Disposition

| | AW | 0.80 | Review docket and pleadings related to dispute with third party and related email to K. Duff (6949 Merrill; 7600 Kingston; 7656 Kingston). |

Asset Disposition

| | JR | 1.80 | Exchange correspondence with property management regarding post-closing reconciliation distributions (6554 Vernon; 4315 Michigan; 7600 Kingston; 7656 Kingston; 6250 Mozart; 310 E 50th; 6807 Indiana; 9610 Woodlawn; 7255 Euclid; 7237 S Bennett) (.2); exchange correspondence with K. Duff and A. Porter relating to execution of documents in preparation for closing (1102 Bingham) (.3); communication with City of Chicago water department regarding water charges and issues associated with same (638 Avers) (.1); communication with K. Duff requesting confirmation of contract and sale price for all EquityBuild properties related to allocations, confirm same and further communicate with K. Duff providing confirmation and discrepancies (all) (1.2). |

Asset Disposition

| 10/4/2021 | AEP | 1.60 | Review latest seller documents received from title company in connection with closing of receivership property, update closing spreadsheet, revise receiver's deed, modify affidavit of title, communications with J. Rak and title underwriter regarding remaining closing issues (1102 Bingham) (.8); additional teleconference with title officer associated with conveyance of receivership property regarding survey endorsement charges, conflicting property tax delinquency figures, pre-acquisition charges likely paid, and other settlement-related issues (1102 Bingham) (.4); teleconferences with City of Chicago utility billing department regarding issuance of amended full payment certificate associated with conveyance of receivership property, prepare e-mail to team regarding outcome, and prepare e-mail to buyer's counsel regarding resolution and scheduling of closing (638 Avers) (.3); additional communications with title agent regarding closing of receivership property and |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | prepare e-mail to K. Duff regarding execution of settlement statement with signature addendum (1102 Bingham) (.1). |
| | | | Asset Disposition |
| 10/4/2021 | JR | 2.30 | Review emails, communication with A. Porter and the title company regarding execution of documents in anticipation of closing, further communication with K. Duff regarding same, execute documents in anticipation for closing (1102 Bingham) (1.6); communication with K. Pritchard requesting confirmation of wire instructions related to sale of property (1102 Bingham) (.1); review settlement statement related to anticipated sale of property, regarding property tax balance and further confirm a discrepancy, exchange communication with A. Porter regarding same (1102 Bingham) (.6). |
| | | | Asset Disposition |
| | KMP | 0.20 | Communicate with J. Rak to confirm bank account information for upcoming closing (1102 Bingham). |
| | | | Asset Disposition |
| 10/5/2021 | MR | 2.00 | Work on draft motion to dismiss appeal related to three properties (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/6/2021 | JR | 0.30 | Exchange communication with the title company requesting status update on closing of property and further communication with A. Porter requesting status of closing statement related to closing (1102Bingham). |
| | | | Asset Disposition |
| | KMP | 0.20 | Review online bank records and communicate with J. Rak to confirm receipt of proceeds from property sale (1102 Bingham). |
| | | | Asset Disposition |
| | MR | 0.20 | Attention to draft motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/7/2021 | AEP | 0.30 | Review correspondence from closing agent regarding final payoffs, review final settlement statement, and update master property tracking spreadsheet (1102 Bingham) (.1); read and respond to e-mails from M. Rachlis and K. Duff regarding relative merits of moving to dismiss appeal filed in connectionwith judicial order directing release of earnest money to receiver following default by prospective purchaser of receivership properties (7600 Kingston;7656 Kingston; 6949 Merrill) (.2). |
| | | | Asset Disposition |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/7/2021 | JR | 1.00 | Exchange communication with A. Porter, K. Duff and the title company regarding the closing of property (1102 Bingham)(.9); communication with K. Pritchard, K. Duff and insurance broker regarding confirmation of closing (1102 Bingham) (.1). |
| | | | Asset Disposition |
| | JRW | 1.40 | Review and revise draft motion to dismiss appeal and related correspondence with K. Duff and M. Rachlis (6949 Merrill; 7600 Kingston; 7656 Kingston) (.7); correspondence with A. Porter, K. Duff and M. Rachlis regarding appeal strategy (6949 Merrill; 7600 Kingston; 7656 Kingston) (.3); legal research relating to appeal issue (6949 Merrill; 7600 Kingston; 7656 Kingston) (.4). |
| | | | Asset Disposition |
| | MR | 1.20 | Further review and work on draft motion to dismiss appeal and related communications with J. Wine, A. Porter, and K. Duff (6949 Merrill;7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/8/2021 | AEP | 1.90 | Conference call with K. Duff, M. Rachlis, and J. Wine regarding relative merits of moving to dismiss appeal filed in connection with disposition of earnest money associated with receivership properties (7600 Kingston; 7656 Kingston; 6949 Merrill) (.8); read and revise draft motion to dismiss appeal from order denying return of earnest money in connection with receivership properties (7600 Kingston; 7656 Kingston; 6949 Merrill) (1.1). |
| | | | Asset Disposition |
| | JR | 0.30 | Communication with A. Porter requesting status of various information for anticipated closing (638 Avers) (.1); further communication with A. Watychowicz and S. Zjalic regarding completion of documents for anticipated closing (638 Avers) (.2). |
| | | | Asset Disposition |
| | JRW | 0.60 | Conference with A. Porter, K. Duff and M. Rachlis regarding appeal strategy and planning (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| | MR | 0.80 | Conferences regarding appeal issues with J. Wine. A. Porter and K. Duff related to appeal and related review of materials (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/11/2021 | JR | 0.30 | Communication with A. Watychowicz regarding signed closing document in anticipation for closing (638 Avers) (.1); communication with A. Porter and the title company requesting status update related to water certificate in anticipation for closing (638 Avers) (.2). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Asset Disposition |
| 10/11/2021 | JRW | 0.20 | Review and comment on redline of motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/12/2021 | AEP | 0.70 | Read and revise latest draft of motion to dismiss appeal filed by defaulted prospective purchaser of receivership properties (7600 Kingston; 7656 Kingston; 6949 Merrill). |
| | | | Asset Disposition |
| | AW | 0.20 | Attention to draft motion to dismiss appeal and communication with counsel regarding requirements, timing for filing, and procedure (6949 Merrill;7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| | JR | 0.40 | Review communication with property management company related topost-closing distributions for various properties and related request for statusof post-closing distributions (6554 Vernon; 4315 Michigan; 7600 Kingston; 7656 Kingston; 6250 Mozart). |
| | | | Asset Disposition |
| | JRW | 1.00 | Review and revise motion to dismiss appeal and related correspondence with SEC (6949 Merrill; 7600 Kingston; 7656 Kingston) (.3); additional revision of motion and related legal research (6949 Merrill; 7600 Kingston; 7656 Kingston) (.7). |
| | | | Asset Disposition |
| | KMP | 0.80 | Attention to communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon; 4315 Michigan; 7600 Kingston; 7656 Kingston; 6250 Mozart; 310 E 50th; 6807 Indiana; 9610 Woodlawn; 7255 Euclid; 7237 Bennett). |
| | | | Asset Disposition |
| | MR | 0.20 | Attention to comments and exchanges regarding motion to dismiss (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/13/2021 | AW | 2.30 | Revise draft motion to dismiss appeal, prepare table of contents, table of authorities, appearance and disclosure, and exhibits and related communication with counsel (6949 Merrill; 7600 Kingston; 7656 Kingston) (1.4); work on revisions to motion to dismiss appeal based on emails from counsel, finalize motion, and file with the Court (6949 Merrill; 7600 Kingston; 7656 Kingston) (.9). |
| | | | Asset Disposition |

Kevin B. Duff, Receiver

Page 6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/13/2021 | JR | 2.00 | Review, update and produce all the closing documents in anticipation of the Receiver's execution of documents and anticipated closing (638 Avers) (1.7); meeting with K. Duff relating to the execution of the closing documents in preparation for closing (638 Avers) (.3). |
| | | | Asset Disposition |
| | JRW | 0.30 | Review additional redlines of motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| | KMP | 0.30 | Attention to follow-up communication with property manager regarding transfer of funds for post-sale property reconciliations, review related bank records, update spreadsheet, and related email exchange with J. Rak (6554 Vernon; 7656 Kingston). |
| | | | Asset Disposition |
| | MR | 1.00 | Work on appeal regarding properties and related follow up (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 10/14/2021 | AEP | 0.20 | Read latest correspondence from J. Rak regarding issues associated with preparation for conveyance of receivership property, revise seller's figures, and transmit same to title agent with comments regarding modifications (638 Avers). |
| | | | Asset Disposition |
| 10/15/2021 | JR | 2.20 | Attend closing for property (638 Avers) (1.8); exchange communication with property management, real estate broker, insurance broker, accounting firm, K. Duff and K. Pritchard confirming closing details (638 Avers) (.3); further communication with property management requesting status update on water applications related to credit applied to water balance (638 Avers) (.1). |
| | | | Asset Disposition |
| | JR | 0.30 | Update closed property spreadsheet (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East |

Kevin B. Duff, Receiver

Page 7

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

End; 7750 Muskegon; 7201 Constance; 6160 S MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.3).

Asset Disposition

10/18/2021 JR   0.20   Review email from K. Duff related to review of net proceeds, TI holdback and property management fees paid out of closing proceeds (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 S MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.1); review email from J. Wine requesting closing documents related to the sale of property and provide same (638 Avers) (.1).

Asset Disposition

10/27/2021 JR   3.90   Analysis and reconciliation of settlement statements related to individual banking property accounts (10012 LaSalle; 1017 W 102nd; 1050 8th Avenue (Naples, FL); 1102 Bingham; 11117 Longwood; 1131 E 79th; 11318 Church; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1516 E 85th; 1700 Juneway; 2129 W 71st; 2136 W 83rd; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 3074 Cheltenham Place; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 Avers; 6437 Kenwood; 6554 Rhodes; 6554 Vernon; 6749 Merrill; 6759 Indiana; 6807 Indiana; 6825 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7110 Cornell).

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/28/2021 | AEP | 0.20 | Read opposition to motion to dismiss appeal associated with disposition of earnest money relating to receivership properties (7600 Kingston; 7656 Kingston; 6949 Merrill). |
| | | | Asset Disposition |
| | MR | 0.20 | Review response to motion to dismiss appeal (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |

|  |  | _____ | _____ |
|--|--|-------|----------------|
| SUBTOTAL: | | [35.40 | 8401.00] |

Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/4/2021 | JRW | 0.20 | Review order of dismissal and related correspondence with property manager and K. Duff (3074 Cheltenham). |
| | | | Business Operations |
| 10/5/2021 | AW | 0.40 | Draft notice of receivership to creditor and related email exchanges with K. Duff regarding same (defer) (.3); attention to served subpoena and related email to J. Wine (all) (.1). |
| | | | Business Operations |
| 10/6/2021 | JRW | 0.10 | Correspondence to counsel for third-party regarding access to EquityBuild document database pursuant to subpoena and court order (defer). |
| | | | Business Operations |
| 10/7/2021 | AW | 0.20 | Attention to document production from financial institution and related email to J. Wine (defer). |
| | | | Business Operations |
| | JRW | 1.20 | Draft release for claim (7110 Cornell). |
| | | | Business Operations |
| 10/8/2021 | JRW | 0.30 | Exchange correspondence with counsel for personal injury plaintiff regarding release agreement (7110 Cornell) (.1); review redline of draft release agreement and forward draft release to property manager and insurer (7110 Cornell) (.2). |
| | | | Business Operations |
| 10/14/2021 | JRW | 0.20 | Exchange correspondence with counsel for personal injury plaintiff regarding executed settlement and release agreement (7110 Cornell) (.1); exchange correspondence with insurer regarding payment of settlement amount and related exchange with K. Duff (7110 Cornell) (.1). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/15/2021 | JRW | 0.20 | Exchange correspondence with K. Duff and insurer regarding logistics for payment of settlement amount (7110 Cornell). |

Business Operations

| 10/19/2021 | JRW | 0.20 | Confer with J. Rak regarding closing documentation (638 Avers) (.1); exchange correspondence with city counsel regarding municipal court matter (638 Avers) (.1). |

Business Operations

| 10/25/2021 | AW | 0.20 | Research emails regarding property and related email to K.Duff (7749 Yates). |

Business Operations

| | ED | 0.20 | Email correspondence with J. Rak and with accountant regarding information required to complete insurance reconciliation for properties sold in 2020 (1131 E 79th; 1700 Juneway; 2453 E 75th; 2736 W 64th; 4315 Michigan; 4520 Drexel; 4533 Calumet; 5450 Indiana; 5816 Martin Luther King; 6250 Mozart; 6355 Talman; 6437 Kenwood; 6554 Vernon; 6749 Merrill; 7051 S Bennett Avenue; 7110 Cornell; 7201 Constance; 7201 Dorchester; 7300 St Lawrence; 7442 Calumet; 7450 Luella; 7546 Saginaw; 7600 Kingston; 7749 Yates; 7760 Coles; 3074 Cheltenham; 7957 Marquette; 8000 Justine; 8047 Manistee; 8107 Ellis; 816 Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8403 Aberdeen). |

Business Operations

| | JR | 0.30 | Review email from E. Duff related to property insurance endorsements, respond accordingly and organize all endorsements accordingly in electronic files (8047 Manistee; 7749 Yates; 6749 Merrill; 7450 Luella; 7546 Saginaw; 8201 Kingston; 4520 Drexel; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 5450 Indiana; 6437 Kenwood; 7760 Coles; 8000 Justine; 8107 Ellis; 8214 Ingleside; 8209 Ellis; 11117 Longwood; 7300 St Lawrence; 7110 Cornell; 7957 Marquette; 7051 Bennett; 3074 Cheltenham; 2736 W 64th; 5618 S MLK; 6356 California; 6355 Talman; 7201 Constance; 6554 Vernon; 1700 Juneway; 7201 Dorchester; 7508 Essex; 431 E 42nd; 7701 Essex; 7442 Calumet; 816 Marquette; 6949 Merrill; 4533 Calumet; 4315 Michigan 7600 Kingston; 7656 Kingston; 1131 E 79th; 6250 Mozart). |

Business Operations

| | JR | 1.00 | Review email from A. Porter and K. Duff and begin analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 S MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham).

Business Operations

10/25/2021 JRW    0.20   Confer with K. Duff and E. Duff regarding correspondence from insurance carrier regarding state court matter and provide copy of release (6160 MLK).

Business Operations

10/26/2021 AEP    0.90   Teleconferences with K. Duff and M. Rachlis regarding motion to intervene in connection with state court foreclosure litigation (defer) (.7); teleconference with counselfor intervenor regarding potential stipulation to resolve motion for leave to pursue state court foreclosure litigation (defer) (.2).

Business Operations

JR    1.10   Conduct analysis of missing property insurance endorsements, communication with accounting firm representative producing requested property insurance statements (6949 Merrill; 7549 Saginaw; 8201 Kingston; 7110 Cornell; 5618 MLK; 6356 California; 2736 W 64th; 7201 Constance; 11117 Longwood; 8403 Aberdeen; 6355 Talman) (.8);communication with account analyst requesting missing property endorsements (7110 Cornell; 5618 MLK; 6356 California; 7201 Constance; 11117 Longwood; 6355 Talman) (.3).

Business Operations

JR    0.90   Analysis, reconciliation and organization of settlement statements related to separate property accounts regarding net proceeds, payments to property management and title indemnity holdbacks (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250

Kevin B. Duff, Receiver                                                                 Page 11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 S MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham).

Business Operations

| 10/26/2021 | MR | 0.70 | Telephone conference with K. Duff, J. Wine and SEC (defer) (.1); conferences with A. Porter and K.Duff regarding motion to intervene regarding properties that are not in receivership estate (defer) (.6). |

Business Operations

| 10/27/2021 | JR | 2.30 | Follow up communication with account analyst requesting missing property insurance endorsements and review same (6949 Merrill; 7549 Saginaw; 8201 Kingston; 7110 Cornell; 5618 MLK; 6356 California; 2736 W 64th; 7201 Constance; 11117 Longwood; 8403 Aberdeen; 6355 Talman) (2.1); further communication with accounting firm representative producing requested property insurance statements (6949 Merrill; 7549 Saginaw; 8201 Kingston; 7110 Cornell; 5618 MLK; 6356 California; 2736 W 64th; 7201 Constance; 11117 Longwood; 8403 Aberdeen; 6355 Talman) (.2). |

Business Operations

| 10/31/2021 | AEP | 0.50 | Review pleadings and prepare proposed stipulation and order partially granting motion to intervene (defer). |

Business Operations

SUBTOTAL:                                                                    [11.30        2469.00]

Case Administration

| 10/11/2021 | AW | 0.70 | Prepare pleadings and descriptions for update to web page (defer). |

Case Administration

| 10/12/2021 | AW | 0.40 | Finish email regarding updates to web page and related email to IT support (defer). |

Case Administration

| 10/19/2021 | AW | 0.40 | Attention to entered orders regarding motion to compel and granting extension, share with team, and update docket (.1); communicate with IT specialist regarding requested update to web page and related follow up email (.3). |

Case Administration

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/26/2021 | AW | 0.20 | Attention to entered order regarding motion to compel and update team (Group 1) (.1); request update to web page (Group 1) (.1). |

Case Administration

SUBTOTAL:           [ 1.70      238.00]

<u>Claims Administration & Objections</u>

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/1/2021 | AW | 0.50 | Research regarding previously served subpoenas and responses and related email to J. Wine (sole lien). |

Claims Administration & Objections

|  | JRW | 1.50 | Correspond with A. Watychowicz regarding documents produced pursuant to title company subpoena and related correspondence with K. Duff and claimants' counsel (sole lien) (.3); review invoices and vendor statement and follow up with K. Pritchard regarding same (all) (.2); confer with M. Rachlis and K. Duff regarding discovery planning (Group 1) (.2); several conferences with K. Duff regarding claims, hearing transcripts and appeal (.3); conference with SEC and K. Duff regarding discovery (Group 1) (.5). |

Claims Administration & Objections

|  | KMP | 0.20 | Communications with J. Wine regarding payment of claims database vendor's invoices (all). |

Claims Administration & Objections

|  | MR | 1.40 | Review materials to prepare for call on discovery (Group 1) (.4); meetings with K. Duff and J. Wine (Group 1) (.5); conferences with SEC, K. Duff and J. Wine (Group 1) (.5). |

Claims Administration & Objections

| 10/4/2021 | AEP | 0.20 | Teleconference with J. Wine regarding preparing for depositions (Group 1). |

Claims Administration & Objections

|  | AW | 1.40 | Attention and responses to emails from claimants regarding status of claims process (all) (.3); email exchange with K. Duff and J. Wine regarding report of loss and related email to claimant (1131 E 79th) (.1); email exchange with J. Wine regarding review of standard discovery responses (Group 1) (.2); email and follow up call with J. Wine regarding submitted claim (6437 Kenwood) (.2); coordinate sharing of responses to subpoena with claimant's counsel (sole lien) (.2); draft letter to potential claimant regarding issue with his email and related email exchanges with K. Duff and J. Wine (6437 Kenwood) (.2); draft email to claimants regarding motion to compel and related communications with K. Duff and J. Wine (Group 1) (.2). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/4/2021   JRW   3.30   Correspond with A. Watychowicz and K. Duff regarding responses to claimant inquiries and communications with claimants (all) (.4); work with A. Watychowicz on investor discovery responses (Group 1) (.4); exchange correspondence with claimants' counsel regarding document production (all) (.2); review motion to compel filed by claimant, exhibits thereto, and court order of referral (Group 1) (.4); telephone conference with claimant regarding motion to compel and related follow-up correspondence (Group 1) (.3); conference with A. Porter and K. Duff regarding depositions (Group 1) (.3); continued review of claimant's discovery in preparation for deposition (Group 1) (1.3).

Claims Administration & Objections

        MR   0.40   Attention to motion to compel and various related orders assigning matter (Group 1) (.3); attention to decisions regarding claims issues (all) (.1).

Claims Administration & Objections

10/5/2021   AW   2.30   Communicate with J. Wine regarding update to claimants about EB records database (all) (.2); revise sheets on review of discovery responses and produced documents (Group 1) (1.6); revise letter to claimant's counsel and related correspondence with J. Wine (Group 1) (.4); follow up regarding correspondence to claimant regarding email (6437Kenwood) (.1).

Claims Administration & Objections

        JRW   7.00   Review and revise letter to potential claimant (6437 Kenwood) (.2); review and compile potential deposition exhibits and work on deposition outline (Group 1) (4.3); conference with SEC (Group 1) (1.2); conference with K. Duff regarding potential depositions (Group 1) (.5); draft correspondence to claimant's counsel regarding discovery deficiencies (Group 1) (.4); exchange correspondence with A. Porter regarding interpretation of recorder's site (Group 1) (.2); review third-party subpoena for access to EquityBuild document database and related correspondence to vendor (defer) (.2).

Claims Administration & Objections

10/6/2021   AW   0.70   Communicate with K. Duff and J. Wine regarding response from claimant about tax issues (1131 E 79th) (.1); email exchange with K. Duff and J. Wine regarding supplemental discovery and communications with claimants (Group 1) (.2); work on claims group member list update (Group 1)(.1); communicate with J. Wine regarding revised list of emails (Group 1) (.1); attention to supplemental production from claimant and related communication with J. Wine (Group 1) (.2).

Claims Administration & Objections

        JRW   3.10   Conference with K. Duff and A. Porter regarding claimant discovery and related email regarding interrogatory answers (Group 1) (.5); exchange correspondence with vendor regarding compliance with court order (all) (.1); confer with A. Watychowicz and K. Duff regarding responses to claimants (all) (.2); study interrogatory answers (Group 1) (.4); conference call with SEC

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | and claimants' counsel regarding discovery (Group 1) (.8); prepare summary of discovery plan to team (Group1) (.1); compile and send pleadings and correspondence relating to privilege log to SEC (Group 1) (.3); conference call with A. Watychowicz regarding document production and notice issues (Group 1) (.3); correspondence from claimants' counsel to investor claimants regarding document productions (Group 1) (.1); correspondence with claimants' counsel and A. Watychowicz regarding supplemental document production, redactions, and re-subscribing to distribution list (Group 1) (.3). |
| | | | Claims Administration & Objections |
| 10/6/2021 | MR | 0.20 | Attention to various issues on discovery (Group 1). |
| | | | Claims Administration & Objections |
| 10/7/2021 | AEP | 1.20 | Read and analyze discovery responses in connection with claims process and read and respond to e-mails from J. Wine regarding discovery plans in connection with claims (Group 1). |
| | | | Claims Administration & Objections |
| | AW | 0.40 | Attention to exchanges between claimant and counsel and related email response (Group 1) (.1); attention to documents producedby title company and related email to J. Wine (Group 1) (.1);draft reminder for claimants regarding EB records database (all) (.2). |
| | | | Claims Administration & Objections |
| | JRW | 0.70 | Exchange correspondence with claimants' counsel and K. Duff regarding document production deficiencies (Group 1) (.3); draft response to claimant inquiry regarding discovery process (Group 1) (.1); exchange correspondence with A. Porter regarding subpoena (all) (.1); exchange correspondence with A. Porter regarding factual investigation (Group 1) (.1); review and revise draft email to claimants regarding database availability (all) (.1). |
| | | | Claims Administration & Objections |
| 10/8/2021 | AEP | 0.30 | Read and revise rider to subpoena in connection with claims associated with Group 1 (Group 1). |
| | | | Claims Administration & Objections |
| | AW | 0.40 | Communicate with A. Porter regarding response to subpoena and share received documents (Group 1) (.1); communicate with J. Wine regarding EB records database reminder to claimants (Group 1) (.1); attention to deposition subpoenas and update docket (Group 1) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/8/2021   JRW    2.60   Correspond with counsel for claimants regarding document production (Group 1) (.1); review draft subpoenas from claimants' counsel, prepare protocol for remote depositions, and related correspondence (Group 1) (1.3); conference with A. Porter, K. Duff and M. Rachlis regarding depositions and planning (Group 1) (.2); draft riders to 30(b)(6) subpoenas and related exchange of redlines and correspondence with A. Porter and SEC (Group 1) (.8); review court order granting motionto serve subpoena (all) (.1); further exchange of correspondence with A. Porter regarding discovery from title company (Group 1) (.1).

Claims Administration & Objections

          MR    0.50   Attention to discovery related issues (Group 1) (.3); conference with K. Duff, A. Porter and J. Wine regarding depositions (Group 1) (.2).

Claims Administration & Objections

10/11/2021 JRW    0.70   Confer with A. Porter regarding revisions to subpoena rider (Group 1) (.2); correspondence with SEC and claimants' counsel regarding revisions to subpoena rider (Group 1) (.1); confer with K. Pritchard regarding vendor invoice (all) (.1); correspondence with A. Porter regarding title companies (Group 1) (.1); telephone conferences with claimants' counsel regarding subpoenas (Group 1) (.2).

Claims Administration & Objections

          KMP    0.30   Communicate with K. Duff and J. Wine regarding claims database vendor's invoices and calculate amount paid to-date in connection with court-ordered fees (all).

Claims Administration & Objections

10/12/2021 AW    1.90   Communicate with K. Duff regarding claims communications and protective order (all) (.1); revision to claims service list (all) (.2); finalize and send out reminder regarding EB documents database expiration (all) (.3); attention to email and follow up from claimant regarding database and related communications with K. Duff and claimant (7301 Stewart; 7500 Eggleston; 3030 E 79th) (.2); attention to voicemail and email from claimant and related email (4611 Drexel; 4520 Drexel; 6751 Merrill; 7110 Cornell) (.1); attention to follow up from claimant regarding rollover, review claim, and communicate with K. Duff and J.Wine regarding potential update to claim (4611 Drexel; 4520 Drexel; 6751 Merrill; 7110 Cornell) (.3); attention to email from unknown email address, track down secondary email and related correspondence with J. Wine (all) (.2); attention to voice message from claimant regarding reporting of loss and exchange with K. Duff regarding proposed response letter (all) (.2); attention to claimant's request for claims files and prepare transfer of same (7026 Cornell) (.2); review updated address list for receivership properties (all) (.1).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/12/2021 JRW 0.90 Email exchange with K. Duff and A. Watychowicz regarding confidentiality order (all) (.1); exchange various correspondence with SEC and claimants' counsel regarding 30(b)(6) deposition rider and deposition scheduling (Group 1) (.3); attention to numerous claimant email and voicemail inquiries (all) (.5).

Claims Administration & Objections

KMP 0.30 Attention to communication with claimant regarding proof of claim, and related communications with K. Duff, J. Wine, and A. Watychowicz (defer).

Claims Administration & Objections

10/13/2021 AW 0.30 Communicate with K. Duff regarding claim abandonment option (1131 E 79th) (.1); communicate with K. Duff and J. Wine regarding master claims sheet (4611 Drexel; 4520 Drexel; 6751 Merrill; 7110 Cornell) (.1); email exchange with K. Duff and J. Wine regarding claimant's follow up regarding claims progress (Group 1) (.1).

Claims Administration & Objections

JRW 1.80 Review and comment on draft correspondence and related correspondence with K. Duff, M. Rachlis, and SEC (Group 1) (.2); exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries (all) (.3); confer with A. Watychowicz regarding claims database (all) (.1); telephone conference with counsel for claimants regarding claims process (all) (.2); review and comment on revised single claim process from claimants' counsel and related correspondence with M. Rachlis and K. Duff (sole lien) (1.0).

Claims Administration & Objections

MR 0.90 Attention to privilege log issues for Group 1 based on claimant's positions (Group 1) (.2); follow up on single lien process (sole lien) (.7).

Claims Administration & Objections

10/14/2021 AW 0.70 Attention to communication and update mailing address as per claimant's request (all) (.1); finalize correspondence for claimant and related email (all) (.1); email claimant regarding progress in claims process (Group 1) (.1); review claim and communicate with K. Duff and J. Wine regarding responses to claimants (all) (.3); call with J. Wine regarding set claims process schedule (Group 1) (.1).

Claims Administration & Objections

JRW 0.40 Attention to claimant inquiries (all) (.2); exchange correspondence with A. Watychowicz regarding supplemental document production (Group 1) (.1); review correspondence regarding privilege log (Group 1) (.1).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/15/2021 AW 0.60 Prepare claims documents and share same with claimant (7301 Stewart; 7500 Eggleston; 3030 E 79th) (.1); attention to deposition subpoenas directed to claimants, issues with service, and related exchange with J. Wine (Group 1) (.4); attention to voice messages from claimant and related email to claimant (1131 E 79th) (.1).

Claims Administration & Objections

JRW 0.60 Exchange correspondence regarding 30(b)(6) deposition notices (Group 1) (.2); review notice of investor depositions and related correspondence with team (Group 1) (.2); exchange correspondence with M. Rachlis and K. Duff regarding claimant inquiry (all) (.1); work with A. Watychowicz to draft email to Group 1 claimants regarding deposition notices (Group 1) (.1).

Claims Administration & Objections

MR 0.20 Follow up on claim inquiry (1131 E 79th) (.1); attention to issues on depositions (Group 1) (.1).

Claims Administration & Objections

10/17/2021 AEP 2.80 Read all e-mail correspondence from J. Wine, all judicial orders pertaining to discovery, including deposition rules, and begin reviewing e-mail correspondence relating to underwriting of loan to SSDF5 Portfolio 1 (Group 1).

Claims Administration & Objections

JRW 0.40 Correspondence to team regarding upcoming depositions (Group 1).

Claims Administration & Objections

MR 0.20 Attention to emails regarding discovery issues for claims (Group 1).

Claims Administration & Objections

10/18/2021 AW 1.50 Attention to served deposition notices and docket events (Group 1) (.3); communicate with J. Wine regarding responses to claimants' inquiries and related email responses (Group 1) (.2); review supplemental production from claimant and related communications with J. Wine (Group 1) (.6); re-add counsel for claimant to service list (Group 1) (.1); attention to email regarding limited discovery and related email to K. Duff (Group 1) (.1); reach out to claims vendor regarding claim form (all) (.1); communicate with counsel regarding service list and restrictions (Group 1) (.1).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/18/2021 JRW    3.50   Exchange correspondence with claimants' counsel regarding distribution list (Group 1) (.1); review notices of depositions and work with A. Watychowicz regarding docketing (Group 1) (.1); correspondence with K. Duff and A. Watychowicz regarding claimant inquiry (Group 1) (.2); confer with A. Watychowicz regarding supplemental document production (Group 1) (.1); correspondence and telephone conference with K. Duff and M. Rachlis regarding claims and discovery (Group 1) (.8); research regarding proof of claim and related correspondence to K. Duff, A. Porter, and A. Watychowicz (all) (.4); conference call with claimants' counsel and counsel for SEC regarding 30(b)(6) deposition (Group 1) (.3); correspondence to team regarding upcoming depositions (Group 1) (.1); exchange correspondence regarding service of subpoena (Group 1) (.2); exchange correspondence with claimants'counsel regarding Group 1 service of deposition notices (Group 1) (.1); review investor discovery responses in preparation forupcoming depositions (Group 1) (.8); prepare analysis of Group 1 claims volume (Group 1) (.3).

Claims Administration & Objections

       MR    0.80   Conferences with K. Duff and J. Wine regarding claims work, potential avenues for claims resolution, and discovery issues, and attention to related emails (Group 1).

Claims Administration & Objections

10/19/2021 AW    1.80   Review discovery responses received from claimant and report to J. Wine (Group 1) (.5); review discovery responses and emails regarding claimants whoare scheduled to be deposed (Group 1) (.4); communicate with J. Wine and K. Duff regarding claimant's email (Group 1) (.3); reach out to claimant with request to confirm prior communications and request to contact counsel (Group 1) (.1); re-add counsel for claimant to distribution list and confirm firm's emails are still listed (Group 1) (.1); review claims and contact information from claimants and email J. Wine (Group 1) (.2); supplement scheduled depositions events with court reporter information and docket deposition notice (Group 1) (.2).

Claims Administration & Objections

       JR    3.90   Review email from J. Wine regarding database research in preparation for upcoming depositions (Group 1) (.1); teleconference with J. Wine and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3); perform database research in preparation for upcoming depositions (Group 1) (2.5).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/19/2021 | JRW | 4.40 | Conference with J. Rak and follow-up emails regarding database research in preparation for upcoming depositions (Group 1) (1.3); confer with A. Watychowicz regarding review of claimants' discovery responses (Group 1) (.4); correspondence to team regarding notice to Group 1 claimant, motion to compel, and upcoming depositions (Group 1) (.3); search for records in database and related exchange with vendor support (Group 1) (.3); correspondence to claimants' counsel regarding deposition notices and Group 1 distribution list (Group 1) (.1); correspondence to claimant regarding notices, standard discovery, and noticed deposition (Group 1) (.2); continued review of investordiscovery responses (Group 1) (1.8). |

Claims Administration & Objections

| | MR | 0.40 | Attention to various issues on deposition and motion to compel (Group 1) (.3); attention to various claims issues (sole lien) (.1). |

Claims Administration & Objections

| 10/20/2021 | AW | 0.40 | Communicate with J. Wine regarding her call with claimant, attention to counsel communication, and email claimant past correspondence from the Receiver (Group 1) (.3); confirm addition of counsel to distribution list (Group 1) (.1). |

Claims Administration & Objections

| | JR | 5.30 | Teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.9); further communication with J. Wine relating to the EB documents database research related to upcoming depositions (Group 1) (.5); perform database research in preparation for upcoming depositions (Group 1) (3.9). |

Claims Administration & Objections

| | JRW | 3.50 | Confer with J. Rak and vendor support regarding database research (Group 1) (.2); review deposition subpoena to SEC and related correspondence to A. Porter (Group 1) (.1); exchange correspondence with SEC (Group 1) (.1); telephone conference with claimant regarding discovery obligations and deposition notice (5450 Indiana; 7749 Yates; 7750 Muskegon; 7656 Kingston; 1102 Bingham) (.2); correspondence with A. Watychowicz and claimant regarding service of pleadings, orders and discovery requests and responses (Group 1) (.4); telephone conference with claimants' counsel regarding upcoming depositions (Group 1) (.1); review tagged documents regarding upcoming depositions and related communications with J. Rak (Group 1) (2.4). |

Claims Administration & Objections

| 10/21/2021 | AW | 0.40 | Prepare claims files to share with claimant and related email (5450 Indiana; 7749 Yates; 7750 Muskegon; 7656 Kingston; 1102 Bingham) (.3); attention to emails regarding preparation of deposition exhibits and change of time of depositions (Group 1) (.1). |

Claims Administration & Objections

Kevin B. Duff, Receiver

Page 20

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/21/2021 JR 3.40 Communication with EB documents database customer service (Group 1) (.3); teleconference with J. Wine regarding review of database research in preparation for upcoming depositions (Group 1) (.1); perform database research in preparation for upcoming claimant depositions (Group 1) (3.0).

Claims Administration & Objections

JRW 3.10 Exchange correspondence with A. Watychowicz and A. Porter regarding claimant communication, deposition preparation, and correspondence from court reporter (Group 1) (.2); telephone conference with counsel for SEC (Group 1) (.1); exchange correspondence with K. Duff, K. Pritchard regarding EB database vendor invoices and related review of disbursement records and agreement (all) (.4); exchange correspondence with database vendor (all) (.1);identify exhibits for upcoming depositions and confer with A. Watychowicz regarding preparation of same (Group 1) (1.6); continue drafting deposition outline (Group 1) (.7).

Claims Administration & Objections

KMP 0.20 Communications with K. Duff and J. Wine regarding vendor invoices for claims document database (all).

Claims Administration & Objections

10/22/2021 AEP 1.10 Teleconference with J. Wine to review relevant potential exhibits and preparation for deposition (Group 1).

Claims Administration & Objections

AW 1.10 Review online link containing discovery responses and supplement with additional discovery (Group 1) (.3); email claimant regarding discovery responses, access, and confidentiality issue (Group 1) (.1); review submitted claim and prior correspondence with Receiver, consult with K. Duff and J. Wine regarding claim amendment, and related email to claimant (all) (.3); attention to changed deposition times and update docket (Group 1) (.2); review claims, draft response emails, and email J. Wine and K. Duff regarding rollover issues (all) (.2).

Claims Administration & Objections

JR 3.40 Perform database research in preparation for upcoming claimant depositions (7750 Muskegon; 7625 East End; 3074 Cheltenham; 7201 Constance).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/22/2021 | JRW | 5.40 | Correspondence with claimant regarding judge's orders, communications from Receiver, and materials accessible to Group 1 claimants (Group 1) (.2); continued preparation and identification of exhibits for upcoming depositions (Group 1) (2.9); telephone conference and email correspondence with claimant's counsel and SEC regarding procedures and scheduling for upcoming depositions (Group 1) (.5); meet with A. Porter to prepare for deposition and related update of files (Group 1) (1.6); exchange correspondence with claimants' counsel regarding notice to claimants of rescheduled deposition (Group 1) (.1); attention to claimant inquiry (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/23/2021 | AEP | 4.50 | Review and analyze e-mails of main EquityBuild principals and other documents assembled by J. Wine, review and analyze documents pertaining to refinancing of properties quitclaimed to entity, prepare deposition outline and exhibits in connection with deposition (Group 1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/25/2021 | AEP | 2.10 | Attend and participate in Zoom deposition (Group1). |

Claims Administration & Objections

| | AW | 0.60 | Communicate with claims vendor regarding corrupted file and request download (all) (.1); attention to claim file, update claims files, and update claims spreadsheet (all) (.2); attention to exhibits received from counsel and related email to J. Wine (.1); update docket entries for rescheduled depositions (Group 1) (.1); email response to claimant (all) (.1). |

Claims Administration & Objections

| | JR | 2.80 | Perform database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1) (2.5); exchange communication with client services requesting resolutions to several issues regarding EB documents database (Group 1) (.2); communication with J. Wine regarding files related to recent claimant search (Group 1) (.1). |

Claims Administration & Objections

| | JRW | 4.30 | Correspond with court reporter regarding deposition exhibits (Group 1) (.1); confer with A. Porter regarding deposition and exhibits (Group 1) (.2); work on deposition exhibits (Group 1) (.2); review discovery productions, proofs of claim and database search results in preparation for depositions (Group 1) (3.8). |

Claims Administration & Objections

| | KMP | 0.20 | Review prior email correspondence and communications with K. Duff regarding potential claim (7749 Yates). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

10/26/2021 AW    0.60 Attention to emails regarding cancellation, addition, and change of date and time of depositions and update docket (Group 1) (.2); regroup discovery folder and related email to J. Wine (Group 1) (.1); email K. Duff regarding claimants' relationship to EquityBuild (all) (.1); email J. Wine requested claims documents (Group 1) (.1); email exchange regarding notification to claimants about scheduled hearing (Group 1) (.1).

Claims Administration & Objections

             JR    2.30 Conduct database research in preparation for upcoming claimant depositions related to institutional lender's inquiries of various claims (Group 1).

Claims Administration & Objections

           JRW    6.20 Attend claimant deposition (Group 1) (1.7); exchange correspondence with claimants' counsel and court reporter regarding exhibits (Group 1) (.2); additional deposition preparation (Group 1) (1.6); telephone conference and correspondence with K. Duff and M. Rachlis regarding depositions (Group 1) (.4); confer regarding depositions (defer) (.2); telephone conference with K. Duff and M. Rachlis in preparation for hearing on motion to compel (Group 1) (.2); attend claimant deposition (Group 1) (.8); telephone conference and email correspondence regarding deposition testimony (Group 1) (.4); attend claimant deposition (Group 1) (.5); review court order regarding hearing and related correspondence regarding notice to claimants (Group 1) (.2).

Claims Administration & Objections

            MR    1.00 Review materials regarding motion to compel (Group 1) (.2); attention to correspondence and telephone conference with J. Wine and K. Duff regarding investor claimant depositions and hearing before Judge Kim (Group 1) (.6); telephone conference with SEC (Group 1) (.2).

Claims Administration & Objections

10/27/2021 AW    0.80 Email claimant's counsel regarding update to claimants' discovery folder and access to same (Group 1) (.1); email with J. Wine regarding draft email and email claimants regarding motion to compel and related orders (Group 1) (.1); attention to email exchanges between claimants and related emails to individual claimants (Group 1) (.2); forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1); review files and communicate with J. Wine regarding discovery responses (Group 1) (.1); review discovery responses and related email to J. Wine (Group 1) (.2).

Claims Administration & Objections

Kevin B. Duff, Receiver

Page 23

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/27/2021 | JR | 1.50 | Conduct database research in anticipation of claimant depositions (Group 1) (.8); exchange communication with J. Wine related to completion of project regarding database and communication between claimants and EquityBuild employees (Group 1) (.5); exchange communication with database customer support regarding searches in the database (Group 1) (.2). |

Claims Administration & Objections

| | JRW | 8.50 | Confer with A. Watychowicz regarding claimant and counsel emails and organization of discovery folders (Group 1) (.4); review claimant correspondence (Group 1) (.1); correspondence with claimants' counsel regarding upcoming depositions (Group 1) (.1); correspondence with SEC and upload documents (Group 1) (.2); confer with J. Rak regarding database searches (all) (.2); appearance in court before Judge Kim on claimants' motion to compel (Group 1) (.6); continued review of discovery materials, proofs of claim and database search results in preparation for upcoming depositions (Group 1) ( 4.9); attend claimant deposition (Group 1) (1.7); telephone conference with SEC (Group 1) (.2); exchange correspondence with court reporter regarding deposition exhibits (Group 1) (.1). |

Claims Administration & Objections

| 10/28/2021 | AW | 2.80 | Communicate with K. Duff regarding response to claimant's request and related email with claimant (defer) (.1); email claimants regarding past and upcoming depositions (Group 1) (.1); respond to claimant's request for claims process information (8326 Ellis, 8834 Ellis; 8342 Ellis; 8352 Ellis) (.1); research regarding claims process, summary proceedings, and related oppositions and related emails and call with K. Duff (sole lien) (1.7); forward correspondence from claimants to K. Duff and J. Wine (Group 1) (.1); review and thorough calculation of claimant's return and related email to J. Wine (Group 1) (.5); update master claims list and claims documents (all) (.2). |

Claims Administration & Objections

| | JRW | 8.50 | Review documents and prepare for upcoming depositions (Group 1) (4.6); attend claimant deposition (Group 1) (1.2); exchange correspondence with counsel for claimants regarding single claim process (sole lien) (.1); correspondence with accountants regarding holdback for taxes (sole lien) (.2); review and comment on revisions to joint motion (sole lien) (.9); telephone conference with K. Duff regarding depositions (Group 1) (.2); review deposition exhibits and related exchanges of correspondence with claimants' counsel (Group 1) (.3); additional revisions to joint motion to incorporate comments from K. Duff, M. Rachlis and tax advisor (sole lien) (.7); revise Exhibit B to joint motion (sole lien) (.3). |

Claims Administration & Objections

| | KMP | 0.20 | Review orders for docket citations for draft motion relating to single lien claims and related communications with K. Duff (sole lien). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/28/2021 | MR | 0.50 | Attention to various issues on draft motion on single claims process and follow up with J. Wine and K. Duff (sole lien). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/29/2021 | AW | 1.00 | Attention to voice messages from claimants and related email responses (Group 1) (.2); attention to documents provided by claimant scheduled for deposition and related email to J. Wine (Group 1) (.1); follow up with K. Duff regarding email from claimant (all) (.1);communicate with J. Wine regarding email traffic and next steps (Group 1) (.2); attention to email regarding claimants' relation, supplement notes, and related email to J. Wine (Group 1) (.1); review discovery responses and related email to J. Wine (Group 1) (.3). |

Claims Administration & Objections

| | JRW | 7.50 | Confer with claimants' counsel and document vendor regarding deposition exhibits and related review of same (Group 1) (.3); finalize draft of joint motion and exhibit regarding single claim process and related correspondence to claimants' counsel (sole lien) (.3); continued preparation for depositions (Group 1)(.6); attend deposition of M. Turzewski (Group 1) (3.8); telephone conferenceand exchange correspondence with claimants' counsel regarding deposition and exhibits (Group 1) (.3); review redline of joint motion from claimants counsel, telephone conference with claimants' counsel, additional revisions to joint motion, and related correspondence and investigation regarding City of Chicago liens (sole lien) (.8); attend deposition (Group 1) (.3); correspondence to claimant regarding court order and receiver's website (all) (.1); review additional document production from claimant (Group 1) (.2); correspondence with SEC (Group 1) (.1); telephone conference with A. Watychowicz regarding distribution of discovery materials and email distribution list (Group 1) (.2); update list of key facts (Group 1) (.5). |
|------|-------|-------|-------------|

Claims Administration & Objections

| | MR | 0.20 | Attention to various revisions and issues on motion regarding sole lien process and hearing date for same (sole lien). |
|------|-------|-------|-------------|

Claims Administration & Objections

SUBTOTAL:                                                      [141.00          33813.00]

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Status Reports**

| 10/4/2021 | KMP | 0.70 | Begin work on financial exhibits for third quarter status report. |
| | | | Status Reports |
| 10/5/2021 | KMP | 3.70 | Begin preparation of financial exhibits for third quarter status report. |
| | | | Status Reports |
| 10/6/2021 | KMP | 2.80 | Continue work on financial exhibits for third quarter status report. |
| | | | Status Reports |
| 10/13/2021 | JRW | 1.90 | Correspondence to team regarding items needed for third quarter status report and begin drafting same. |
| | | | Status Reports |
| 10/14/2021 | KMP | 2.60 | Work on preparation of financial exhibits for 3Q2021 status report. |
| | | | Status Reports |
| 10/15/2021 | AW | 0.40 | Review email traffic in receiver's accounts and related email to J. Wine. |
| | | | Status Reports |
| | JR | 1.10 | Review 3rd quarter status report requested items from J. Wine and provide same (6217 Dorchester; 7109 Calumet; 638 Avers; 1102 Bingham) (.9); communication with J. Wine regarding 3rd quarter status report and provide requested information (6217 Dorchester; 7109 Calumet Avenue; 638 Avers Avenue; 1102 Bingham) (.2). |
| | | | Status Reports |
| | JRW | 1.80 | Exchange correspondence with A. Watychowicz, J. Rak and K. Pritchard regarding third quarter status report (.3); review exhibits and continue drafting status report for third quarter 2021 (1.5). |
| | | | Status Reports |
| | KMP | 3.10 | Continue work on preparation of financial exhibits for 3Q2021 status report and forward completed exhibits to J. Wine. |
| | | | Status Reports |
| 10/18/2021 | JR | 0.90 | Review further emails from J. Wine and provide requested information related to 3rd quarter status report (6217 Dorchester; 7109 Calumet; 638 Avers; 1102 Bingham) (.8); further communication with J. Wine regarding 3rd status report (6217 Dorchester; 7109 Calumet; 638 Avers; 1102 Bingham) (.1). |
| | | | Status Reports |
| | JRW | 0.40 | Confer with J. Rak regarding exhibit to status report (.1); preparation of exhibit to status report regarding third-quarter sales (.2); exchange correspondence with counsel in state court action regarding case |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | update (2450 E 78th) (.1). |
| | | | Status Reports |
| 10/21/2021 | AW | 0.50 | Review time entries and detailed email to J. Wine regarding activities that took place in 3rd quarter relating to claims process. |
| | | | Status Reports |
| | JRW | 2.60 | Exchange communication with accounting professionals regarding status report (.1); exchange communications with M. Bruck and A.Porter regarding status report (.1); continued drafting of third quarter 2021 status report and related communications with A. Watychowicz (2.4). |
| | | | Status Reports |
| 10/22/2021 | AW | 0.30 | Follow up email to J. Wine regarding claims process and communications with claimants in third quarter. |
| | | | Status Reports |
| | JRW | 1.40 | Continue working on third quarter status report and related review of exhibits and correspondence. |
| | | | Status Reports |
| 10/25/2021 | JRW | 1.90 | Review redline and further revise third quarter status report to incorporate comments and information from K. Duff, M. Rachlis, M. Bruck and E. Duff. |
| | | | Status Reports |
| | MR | 0.40 | Review and comment on draft and follow up regarding same. |
| | | | Status Reports |
| 10/28/2021 | AEP | 0.20 | Read correspondence regarding state court litigation, reconcile case management deadlines with case calendar, and reply to J. Wine (.1); review draft language of status report regarding state court proceedings and provide comments to K. Duff (.1). |
| | | | Status Reports |

SUBTOTAL:                                                                [26.70        5088.00]

Tax Issues

| 10/11/2021 | KMP | 1.10 | Review bank records and prepare spreadsheet providing certain property account details for 2020 in connection with preparation of 2020 tax returns and forward to accountant (1102 Bingham; 2909 E78th; 3030 E 79th). |
|------|-------|-------|-------------|
| | | | Tax Issues |

Kevin B. Duff, Receiver

Page 27

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 10/13/2021 | KMP | 0.20 | Attention to communications from tax administrator regarding finalization of QSF 2020 tax return (all). |
| | | | Tax Issues |
| 10/14/2021 | KMP | 0.20 | Confer with K. Duff and accountant regarding execution of QSF2020 tax returns (all). |
| | | | Tax Issues |
| 10/25/2021 | KMP | 0.30 | Attention to receipt of tax notice from government agency relating to EB entity, prepare draft response letter, and forward draftletter to K. Duff for review. |
| | | | Tax Issues |
| 10/27/2021 | AW | 0.50 | Review past emails and time entries and call with K. Pritchard regarding notices to IRS. |
| | | | Tax Issues |
| | KMP | 0.80 | Review revised response to tax notice from government agency relating to EB entity, and related research (.3); communications with K. Duff and A. Watychowicz relating to tax agency (.2); further revise response and forward to accountant (.3). |
| | | | Tax Issues |

SUBTOTAL:                                                                    [ 3.10        434.00]

221.10     $50,709.00

Kevin B. Duff, Receiver

Page  28

Other Charges

Description

Business  Operations

| | | |
|---|---|---:|
| | Online research for October 2021 | 1,047.32 |
| | Photocopies for October 2021 | 10.30 |
| | FedEx charges for delivery of materials to Riverway Title in Houston, TX (1102 Bingham) | 82.64 |
| | Software license fees for October 2021 (Summit Hosting, $181.41; Google Suite, $96) | 277.41 |

SUBTOTAL:                                                                              [          1,417.67]

Total Other Charges                                                                        $1,417.67

Summary of Activity

| | Hours | Rate | |
|---|---:|---:|---:|
| Jodi Wine | 94.00 | 260.00 | $24,440.00 |
| Ania Watychowicz | 27.70 | 140.00 | $3,878.00 |
| Justyna Rak | 45.20 | 140.00 | $6,328.00 |
| Kathleen M. Pritchard | 20.30 | 140.00 | $2,842.00 |
| Andrew E. Porter | 20.30 | 390.00 | $7,917.00 |
| Ellen Duff | 0.20 | 390.00 | $78.00 |
| Michael Rachlis | 13.40 | 390.00 | $5,226.00 |

Kevin B. Duff, Receiver

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $50,709.00 |
| Other Charges | $1,417.67 |
| **TOTAL DUE** | **$52,126.67** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 25, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.
     Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622140

| | |
|---|---:|
| Legal Fees for the period November 2021 | $43,593.00 |
| Expenses Disbursed | $789.04 |
| **Due this Invoice** | **$44,382.04** |

Kevin B. Duff, Receiver

Page 2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| 11/3/2021 | JRW | 1.00 | Attention to drafting subpoenas and related correspondence to A. Porter. |

Asset Analysis & Recovery

| | KMP | 0.30 | Conferences with J. Wine regarding subpoenas and riders to third parties and forward related documents to J. Wine. |

Asset Analysis & Recovery

| 11/17/2021 | JRW | 0.10 | Correspondence from counsel for third party regarding subpoena and confer with K. Duff regarding same. |

Asset Analysis & Recovery

| 11/23/2021 | AEP | 0.50 | Review documents produced by third party in response to subpoena and provide comments to J. Wine regarding scope of subpoena to be served upon additional third party. |

Asset Analysis & Recovery

SUBTOTAL:                                                            [  1.90        523.00]

**Asset Disposition**

| 11/1/2021 | JR | 6.10 | Analysis and reconciliation of settlement statements related to property accounts (7201 Constance; 7201 Dorchester; 7210 Vernon; 7237 Bennett; 7255 Euclid; 7300 Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7625 East End; 7635 East End; 7656 Kingston; 7701 Essex; 7712 Euclid; 7748 Essex; 7749 Yates; 7750 Muskegon; 7760 Coles; 7834 Ellis; 7836 South Shore; 7840 Yates; 7922 Luella; 7925 Kingston; 7927 Essex; 7933 Kingston; 7933 Essex; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8030 Marquette; 8047 Manistee; 8100 Essex; 8104 Kingston; 8107 Kingston; 8107 Ellis; 816 Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326-58 Ellis; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 909 E 50th; 9212 Parnell; 9610 Woodlawn) (5.7); exchange communication with A. Porter inquiring about lien waiver expense for property and resolution of same (2909 S 78th) (.2); communication with J. Wine providing requested judgment lien payoff information for various properties (8517 Vernon; 9610 Woodlawn) (.2) |

Asset Disposition

| 11/2/2021 | AEP | 0.20 | Read e-mail from J. Rak regarding closing statement associated with conveyance of receivership property, research files and e-mail communications for additional information, and reply accordingly (638 Avers). |

Asset Disposition

Kevin B. Duff, Receiver

Page 3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/2/2021  JR    3.00  Review of property manager lien waivers from sale of property, correspond payment associated with lien waivers to the debits across all settlement statements from sale of properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (2.8); exchange correspondence with A. Porter identifying discrepancies related to lien waivers and settlement statements related to payment for property manager (2909 E 78th) (.2).

Asset Disposition

11/3/2021  JR    1.50  Further analysis and search of lien waiver related to discrepancies for various properties (5955 Sacramento; 6001 Sacramento; 701 S 5th; 7110 Cornell) (1.4); exchange communication with K. Pritchard regarding property post-sale reconciliation reports related to final-sale account balances for property (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.1).

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/3/2021   KMP   0.30   Communicate with J. Rak regarding issues relating to reporting for post-sale funds reconciliation for property and briefly research related email correspondence (2909 E 78th).

Asset Disposition

11/4/2021   MR   0.20   Attention to dismissal ruling on appeal and related conferences (6949 Merrill; 7600 Kingston; 7656 Kingston).

Asset Disposition

11/16/2021 AEP   0.30   Teleconference with K. Duff regarding latest developments associated with potential sale of receivership property and strategies for marketing and selling same (7109 S Calumet).

Asset Disposition

JR   4.00   Review, organize and update all files related to property closings (7110 Cornell; 7760 Coles; 1102 Bingham; 8214 Ingleside; 6437 Kenwood; 1131 E 79th; 8326-58 Ellis; 7840 Yates; 4750 Indiana; 7051 Bennett; 1422 East 68th; 7255 Euclid; 6217 Dorchester; single family; 11117 Longwood; 3074 Cheltenham 8201 Kingston; 4750 Indiana; 7600 Kingston; 7656 Kingston) (3.4); review email from A. Porter related to a title insurance holdback from closing, further investigate and exchange communication with City of Chicago requesting an update on original releases related to city judgements for property (7748 Essex) (.4); further communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.1); follow up communication with property management requesting direction on owner portal related to post-closing reconciliation and final account statement for property (2736 W 64th) (.1).

Asset Disposition

JRW   0.10   Telephone conference with claimants' counsel regarding credit bid and related correspondence with K. Duff and A. Porter (7109 Calumet).

Asset Disposition

11/17/2021 JR   1.70   Confirm and review settlement statements from all property closings pertaining to funds withheld from closings for payment of various entities (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (1.5); exchange communication with the title company requesting to provide document and lien information related to release of lien (7748 Essex) (.2).

Asset Disposition

| 11/17/2021 | JRW | 0.20 | Exchange correspondence with claimants' counsel regarding marketing of property (7109 Calumet) (.1); confer with K. Duff and M. Rachlis regarding sale of property (7109 S Calumet) (.1). |

Asset Disposition

| 11/18/2021 | AEP | 1.40 | Teleconference with J. Rak regarding final reconciliation of all title indemnity holdbacks from closings of all properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham). |

Asset Disposition

| | JR | 1.40 | Conference with A. Porter, K. Duff, broker regarding process related to market and sell property (7109 Calumet) (.3); communicate with J. Wine about publication notice, property and status of violations (7109 Calumet) (.2); communication with management requesting financials for 2020, and early 2021 (7109 Calumet) (.1); update reconciliations for properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.8).

Asset Disposition

| 11/18/2021 | JRW | 0.80 | Draft and place publication notice and related correspondence with broker (7109 Calumet). |

Asset Disposition

| | KMP | 3.60 | Review bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham). |

Asset Disposition

| 11/19/2021 | KMP | 4.50 | Further review of bank records and other materials to verify and record proceeds for property sales and refunds for holdbacks, and related communication with J. Rak (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (4.3); attention to communication with property manager regarding request for post-sale funding for security door installation, and related review of prior communications (638 Avers) (.2)

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/22/2021 | JR | 2.70 | Review email from K. Pritchard requesting updates to post-closing reconciliation (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.2); review email from K. Duff requesting buyer purchased properties (7500 Eggleston; 7549 Essex) (.1); review email from management regarding a water bill for sold property, review same (9610 Woodlawn) (.3); review property statements, correspondence with K. Pritchard, K. Duff and property management regarding reconciliation of final account balance for property (638 Avers) (2.1). |

Asset Disposition

Kevin B. Duff, Receiver

Page 8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/22/2021 KMP   1.60   Attention to further communications with property manager regarding post-sale request for funding for security door installation, related review of materials on owner portal relating to post-sale fund reconciliation, related telephone conference with J. Rak, and related communications with K. Duff and A. Porter (638 Avers).

Asset Disposition

11/23/2021 AEP   0.30   Read e-mail from J. Rak regarding settlement statements associated with conveyances of receiverproperties and wire transfer receipts corresponding thereto, analyze all relevant documentation, and prepare response regarding suggested appropriate follow-up action (7549 S Essex; 7500 S Eggleston).

Asset Disposition

JR   2.80   Analyze, update post-closing reconciliation of properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (1.9); correspondence with K. Pritchard requesting additional clarification related to post-closing reconciliation for properties (4750 Indiana; 4533 Calumet; 5618 MLK) (.2); communication with the title company requesting property information related to post-closing reconciliation (4533Calumet; 5618 MLK) (.2); analyze post-sale discrepancies, correspond with A. Porter requesting information for same (7500 Eggleston; 7549 Essex) (.5).

Asset Disposition

JRW   0.20   Correspondence from intervenor's counsel and relatedemail exchange with team regarding motion to convert interlocutory order tofinal order (6949 Merrill; 7600 Kingston; 7656 Kingston).

Asset Disposition

KMP   0.50   Review additional materials regarding issues relating to closings for certain properties and related communications with J. Rak (4750 Indiana; 4533 Calumet; 5618 MLK).

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/23/2021 | MR | 0.30 | Attention to request for language for final order and related exchanges (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 11/24/2021 | JRW | 0.30 | Review motion by intervenor to Designate Interlocutory Order as Final Judgment and related communications with team (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| | MR | 0.20 | Attention to motion for Rule 54b language (6949 Merrill; 7600 Kingston; 7658 Kingston). |
| | | | Asset Disposition |
| 11/29/2021 | KMP | 0.50 | Communications with J. Rak regarding proceeds from sale of properties (7500 Eggleston; 7549 Essex) and provide documentation (.2); conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.3). |
| | | | Asset Disposition |
| 11/30/2021 | AEP | 0.80 | Read, edit, and revise draft purchase and sale contract for conveyance of receivership property (7109 S Calumet) (.5); teleconference with J. Rak regarding accounting for sales proceeds following releases of title indemnity holdbacks (6160 MLK; 8100 Essex) (.3). |
| | | | Asset Disposition |
| | KMP | 0.50 | Further review of financial documents and follow up communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK; 8100 Essex) (.3); further conferences with bank representative and J. Rak regarding statements for each property account for final review of distribution of sale proceeds (all) (.2). |
| | | | Asset Disposition |

SUBTOTAL:                                                                          [40.00          6717.00]

Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | JRW | 0.30 | Exchange correspondence with corporation counsel regarding housing court order dismissing defendant and update records regarding same (638 Avers) (.1); review and revise draft motion to intervene (defer) (.1); correspondence from K. Duff regarding motion to intervene (defer) (.1). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | MR | 0.20 | Attention to proposed order and emails on same associated with state court litigation foreclosure matters (defer). |
| | | | Business Operations |
| 11/2/2021 | AW | 1.20 | Investigation of EB records (defer). |
| | | | Business Operations |
| | KMP | 0.40 | Review notice, prepare draft notice letter, and related communication with K. Duff (4611 Drexel). |
| | | | Business Operations |
| 11/3/2021 | JR | 0.20 | Review email from accounting firm requesting endorsement, request same from property insurance company and further exchange communication with E. Duff (4611 Drexel). |
| | | | Business Operations |
| | JRW | 0.40 | Review order regarding default and rescheduled hearing for previously unknown administrative matter and related investigation and correspondence with K. Duff, J. Rak, and corporation counsel (7834 Ellis). |
| | | | Business Operations |
| | KMP | 0.20 | Communicate with property manager regarding collection notice for property utility and related communications with K. Duff (4611Drexel). |
| | | | Business Operations |
| 11/5/2021 | JR | 0.20 | Exchange communication with account analyst requesting property endorsement (4611 Drexel). |
| | | | Business Operations |
| | KMP | 1.20 | Research regarding provisions for insurance reporting on premium refunds for sold properties, begin preparing spreadsheet to track premium refunds for sold properties, and related communications with K. Duff (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.9); research tracking for delivery of deposit to bank and related conferences with K. Duff and bank representative (7110 Cornell) (.3).

Business Operations

| 11/5/2021 | MR | 0.20 | Exchanges and attention to issues on state court litigation (2450 E78th). |

Business Operations

| 11/8/2021 | AEP | 0.40 | Attempted communications with counsel for proposed intervenors and proofread, edit, and revise successive drafts of proposed motion for enlargement of time to respond (defer). |

Business Operations

| | AW | 0.80 | Draft motion for extension to respond to motion to intervene (defer) (.3); attention to email exchanges regarding revisions and apply requested revisions (defer) (.2); call with J. Wine regarding further revisions (defer) (.1); finalize and file motion for extension (defer) (.2). |

Business Operations

| | JR | 0.60 | Exchange communication with property management requesting production of all post-closing reconciliation final account balance statements to reconcile post-closing expenses for all closed properties and related communication with E. Duff (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.5); correspondence with account analyst requesting endorsement for property (4611Drexel) (.1). |

Business Operations

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/8/2021 | JRW | 0.50 | Review and revise motion for extension of time to respond to motion to intervene and related correspondence with K. Duff and A. Porter (defer). |
| | | | Business Operations |
| | KMP | 0.20 | Follow up with bank representative and K. Duff regarding deposit (7110 Cornell). |
| | | | Business Operations |
| | MR | 0.30 | Attention to various issues on reply to intervenor motion (defer). |
| | | | Business Operations |
| 11/9/2021 | KMP | 0.20 | Follow up with K. Duff and J. Wine regarding deposit, and related efforts to reach insurer (7110 Cornell). |
| | | | Business Operations |
| 11/10/2021 | JR | 0.30 | Review email from K. Pritchard requesting information related to property insurance premium refunds, further communicate with E. Duff regarding same (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham). |
| | | | Business Operations |
| | KMP | 0.40 | Conference with insurance company representative regarding claim check, and related follow up with K. Duff and J. Wine (7110 S Cornell) (.2); communications with K. Duff and J. Rak regarding efforts to obtain information from insurance broker relating to refunds for coverage related to sold properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.2).

Business Operations

| | | | |
|------|-------|-------|-------------|
| 11/11/2021 | JRW | 0.20 | Exchange correspondence with K. Duff, K. Pritchard and property manager regarding gas bill (4611 Drexel). |

Business Operations

| | | | |
|------|-------|-------|-------------|
| | KMP | 0.60 | Communications with insurance broker to obtain information relating to refunds for coverage related to sold properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham) (.2); communications with property manager regarding details relating to utility collection notice from creditor, revise draft notice letter to creditor, and related communications with K. Duff (4611 Drexel) (.4). |

Business Operations

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/15/2021 | AEP | 0.30 | Read correspondence from counsel for prospective intervenor and revise proposed stipulation and order regarding limited lift of automatic stay (defer). |
| | | | Business Operations |
| | JRW | 0.40 | Review administrative court orders, update records, and related correspondence to corporation counsel (4750 Indiana, 7834 Ellis)(.3); telephone conference with corporation counsel regarding administrative court orders (4750 Indiana, 7834 Ellis) (.1). |
| | | | Business Operations |
| 11/16/2021 | AW | 0.20 | Attention to civil lawsuit, review complaint, and related communication with J. Wine (4533 Calumet). |
| | | | Business Operations |
| | JRW | 1.00 | Review state court complaint and property manager records and related correspondence with K. Duff and K. Pritchard (4533 Calumet). |
| | | | Business Operations |
| | KMP | 0.80 | Review complaint relating to EB property, prepare draft letter providing notice of appointment of receiver, and related communications with J. Wine (4533 Calumet) (.6); communication with insurance broker to confirm property manager as additional named insured on property policies (7109 Calumet) (.2). |
| | | | Business Operations |
| 11/17/2021 | KMP | 0.20 | Attention to notice from bank regarding check for insurance claim and related communications with K. Duff and J. Wine (3074 Cheltenham). |
| | | | Business Operations |
| 11/18/2021 | AW | 0.40 | Research regarding entered stipulations (4533 Calumet). |
| | | | Business Operations |
| | JRW | 1.10 | Exchange correspondence with K. Duff regarding new state court matter and related review of stipulated orders regarding prior cases (4533 Calumet) (.5); draft notice letter to plaintiff's counsel (4533 S Calumet) (.4); correspondence to insurance broker regarding state court complaint (4533 Calumet) (.1); exchange correspondence with plaintiff's counsel (4533 Calumet) (.1). |
| | | | Business Operations |
| | KMP | 0.30 | Revise and finalize response and notice letter relating to personal injury complaint, prepare transmittal, and related communication with J. Wine (4533 Calumet). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/18/2021 MR    0.20   Attention to state court suit and related issues (4533 Calumet).

             Business Operations

11/19/2021 JR    1.80   Review and update property reconciliation report and forward same to A. Porter (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham).

             Business Operations

        JRW    0.60   Study prior stipulations and orders regarding relief from stay in connection with new state court lawsuit (4533 Calumet) (.4); telephone conference with plaintiff's counsel regarding state court matter (4533 Calumet) (.2).

             Business Operations

11/21/2021 AEP    0.20   Read e-mail from counsel for putative intervenors regarding resistance to execution of proposed stipulation, communications with K. Duff regarding same, and prepare response to counsel for putative intervenors (defer).

             Business Operations

        MR    1.30   Attention to various emails and work on draft response to intervenor motion regarding foreclosure properties (defer).

             Business Operations

11/22/2021 AEP    0.40   Read, edit, and revise latest draft of memorandum in opposition to motion to intervene (defer).

             Business Operations

| Date | Indiv | Hours | Description |
|---|---|---|---|
| 11/22/2021 | AW | 0.50 | Proofread opposition to motion to intervene, email exchanges regarding proposed revisions, finalize and file motion (defer).<br><br>Business Operations |
| | MR | 0.60 | Further review and comments on opposition brief on intervenor issue (defer).<br><br>Business Operations |
| 11/23/2021 | JRW | 0.50 | Confer with K. Pritchard regarding settlement payment and related correspondence to plaintiff's counsel (7110 Cornell) (.2); telephone conference with insurance agent and follow-up email to K. Duff and M. Rachlis (4533 Calumet) (.3).<br><br>Business Operations |
| | MR | 0.50 | Attention to issues on stipulation for issues on foreclosure action and conference regarding same (defer) (.4); attention to issues and status on state court matter (4533 Calumet) (.1).<br><br>Business Operations |
| 11/24/2021 | AEP | 0.30 | Read and revise latest draft of proposed stipulation and order resolving motion to intervene (defer).<br><br>Business Operations |
| | JR | 1.10 | Follow up correspondence with account analyst requesting update on property endorsement (4611 Drexel)(.1); exchange correspondence with K. Pritchard regarding a reconciliation discrepancy related to net proceeds for various properties, review bank statements, request for additional bank statements regarding same (7500Eggleston; 7549 Essex) (.8); review email from A. Porter regarding post-closing title company holdbacks related to properties and respond accordingly (5618 MLK; 4533 Calumet; 7748 Essex) (.2).<br><br>Business Operations |
| | JRW | 0.40 | Exchange correspondence with property manager regarding personal injury complaint and document retention (4533 Calumet) (.2); telephone conference with insurance adjuster regarding coverage for new claim (4533 Calumet) (.2).<br><br>Business Operations |
| | MR | 0.50 | Further attention to stipulation and follow up regarding same (defer).<br><br>Business Operations |
| 11/29/2021 | JR | 3.30 | Review bank statements related to post-closing reconciliation for property and further communicate with A. Porter and K. Pritchard regarding post-closing refund from the title company (6160 MLK) (.6); further review of settlement statements related to net proceeds regarding post-closing reconciliation |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | and communicate with K. Pritchard regarding net proceeds discrepancies (7500 Eggleston; 7549 Essex) (1.4); access bank account statements portal and begin a preliminary review of account statements (all) (.8); further communication with K. Pritchard relating to issues regarding merging of account statements for all property accounts (all) (.2); review email from A. Porter related to title company holdback and sale of property (7549 Essex) (.2); follow up correspondence with account analyst requesting property endorsement (4611 Drexel) (.1). |
| | | | Business Operations |
| 11/30/2021 | JR | 1.20 | Review bank statements and holdbacks for various properties, reconcile and exchange further communication with A. Porter and K. Pritchard (7748 Essex; 6160 MLK; 7500 Eggleston). |
| | | | Business Operations |
| | KMP | 0.20 | Telephone conference with utility company regarding past due invoice and anticipated motion for court approval to pay same from sale proceeds, and related communication with K. Duff (1401 W 109th) (.2). |
| | | | Business Operations |

SUBTOTAL:                                                                        [27.30        5820.00]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | AW | 0.20 | Attention to filed motion to determine claims process for single claim properties and related order, share with team, and update docket (sole lien). |
| | | | Case Administration |
| 11/2/2021 | AW | 0.60 | Prepare update to web page and related email to IT specialist (defer) (.5); attention to order granting motion regarding expert discovery and share with team (Group 1) (.1). |
| | | | Case Administration |
| 11/4/2021 | AW | 0.40 | Prepare pleadings and request upload of pleadings to web page (defer). |
| | | | Case Administration |
| 11/16/2021 | AW | 1.00 | Prepare update to web page and related email exchange with IT consultant (defer) (.9); attention to order resetting hearing and email counsel and IT consultant (sole lien) (.1). |
| | | | Case Administration |
| 11/19/2021 | AW | 0.20 | Attention to entered orders and update docket (Group 1; sole lien). |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/22/2021 | AW | 0.30 | Attention to entered orders modifying schedule and regarding expert depositions and update docket (Group 1). |
| | | | Case Administration |
| 11/24/2021 | AW | 0.20 | Attention to motion to designate order as final judgment (6949 Merrill; 7600 Kingston; 7656 Kingston) and update docket (.1); attention to entered order granting extension and update docket (all) (.1). |
| | | | Case Administration |
| 11/30/2021 | AW | 0.20 | Attention to entered briefing schedule and update docket (6949 Merrill; 7600 Kingston; 7656 Kingston) (.1); attention to entered orders and email counsel (sole lien; Group 1) (.1). |
| | | | Case Administration |

SUBTOTAL:                                                                    [ 3.10          434.00]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | AEP | 0.40 | Teleconference with J. Wine regarding deposition and future depositions associated with resolution of Group 1 claims (Group 1). |
| | | | Claims Administration & Objections |
| | AW | 0.40 | Compare filed motion and exhibits with approved drafts and related email to J. Wine (sole lien) (.2); research previous correspondence with claimant, check for appearance on file, and related email to K. Duff (6437 Kenwood; 7749 Yates) (.2). |
| | | | Claims Administration & Objections |
| | JRW | 1.60 | Exchange correspondence with A. Porter and J. Rak regarding City of Chicago claim (9610 Woodlawn; 8517 Vernon) (.2); attention to claimant inquiries (all) (.3); exchange correspondence with claimants' counsel regarding service of process on investor lender (Group 1) (.1); correspondence with claimants' counsel regarding deposition (Group 1) (.1); confer with A. Porter regarding upcoming deposition (Group 1) (.4); exchange correspondence with K. Duff and A. Watychowicz regarding Group 1 distribution list (Group 1) (.1); exchange correspondence to claimants' counsel regarding City of Chicago claim (9610 Woodlawn; 8517 Vernon) (.1); review motion for leave to retain expert and related correspondence with K. Duff and M. Rachlis (Group 1) (.3). |
| | | | Claims Administration & Objections |
| | MR | 0.50 | Attention to motion regarding expert issues and related communications (Group 1) (.4); attention to order and exchanges regardingclaim process (sole lien) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/2/2021 | AW | 1.40 | Communicate with K. Duff and J. Wine regarding responses to status report email (all) (.2); email claimant regarding his representation statement (6437 Kenwood; 7749 Yates) (.1); research claim, confirm receipt of supporting document and update email (7749 Yates)(.2); further research regarding signing parties and related email to K. Duff and J. Wine (7749 Yates) (.2); respond to claimant regarding sale proceeds (all) (.1); respond to claimant's voice message (7748 Essex; 7927 Essex) (.1); respond to claimants requesting updates (8100 Essex) (.2); review transcripts for expert discovery references and related email to team (Group1) (.3). |

Claims Administration & Objections

| | JRW | 4.20 | Additional correspondence with M. Rachlis regarding motion to retain expert (Group 1) (.2); correspondence with Magistrate Judge Kim, claimants' counsel and SEC regarding potential settlement of claims and related email exchange with K. Duff (Group 1) (.3); final preparation for deposition and related review of second amended privilege log (Group 1) (.6); attend deposition (Group 1) (2.9); correspondence with claimants' counsel regarding privilege log and discovery of title insurance claim (Group 1) (.1); exchange correspondence with (Group 1) (.1). |

Claims Administration & Objections

| | MR | 0.50 | Attention to possible response to motion, and related review and follow up with K. Duff and J. Wine (.3); attention to outreach from magistrate and related follow up (Group 1) (.2). |

Claims Administration & Objections

| 11/3/2021 | AW | 0.20 | Email response to claimant's inquiry (6437 Kenwood; 7749Yates) (.1); follow up with J. Wine regarding claimant's email (Group 1) (.1). |

Claims Administration & Objections

| | JRW | 4.40 | Prepare for upcoming deposition and related exchanges with counsel and A. Watychowicz regarding deposition exhibits (Group 1) (.8); attend deposition (Group 1) (3.0); telephone conferences with claimants' counsel and K. Duff regarding depositions (Group 1) (.3); attention to vendor invoice (all) (.1); confer with A. Watychowicz regarding deposition transcripts and exhibits (Group 1) (.1); email exchange with claimants' counsel and SEC regarding discovery (Group 1) (.1). |

Claims Administration & Objections

| 11/4/2021 | AEP | 0.80 | Teleconference with team regarding legal and factual issues associated with litigation of priority dispute (Group 1). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|---|---|---|---|

11/4/2021  AW  0.30  Attention to voice message from claimant and respond by email (all) (.2); correspond with J. Wine regarding claimants' documents and pending response (Group 1) (.1).

Claims Administration & Objections

JR  0.70  Conference call with M. Rachlis, K. Duff, J. Wine, A. Porter, K. Pritchard and A. Watychowicz related to claim status and discussion of methodologies of navigating through same (all).

Claims Administration & Objections

JRW  1.90  Conference call with A. Porter, K. Duff, M. Rachlis and A. Watychowicz regarding deposition testimony and potential further discovery (Group 1) (.8); conference call with claimants' counsel and SEC regarding fact and expert discovery (Group 1) (.6); telephone conference with K. Duff regarding claims issues strategy and planning (Group 1) (.2); review deposition transcripts and exhibits (Group 1)(.3).

Claims Administration & Objections

MR  0.80  Conferences on various discovery issues (Group 1).

Claims Administration & Objections

11/5/2021  AW  0.80  Attention to correspondence between claimants and related email with J. Wine (Group 1) (.1); attention to shared files and confirm receipt (Group 1) (.1); communicate with K. Duff and J. Wine regarding priority issues and related email to claimant (Group 1) (.1); review claims, follow up with J. Wine regarding rollover issue, and related correspondence to claimant (4611 Drexel, SSDF4) (.3); review claim and related email with K. Duff and J. Wine (2909 E 78th; 7549 Essex; 8047 Manistee) (.2).

Claims Administration & Objections

JRW  0.40  Exchange correspondence with claimants' counsel regarding supplemental document productions from claimants (Group 1) (.2); attention to claimant inquiries (all) (.2).

Claims Administration & Objections

11/7/2021  MR  0.90  Attention to various drafts of motion to modify schedule and related follow up (Group 1).

Claims Administration & Objections

11/8/2021  AW  1.30  Respond to follow up from claimant regarding claims process and timing (8100 Essex) (.1); attention to numerous deposition transcripts and deposition exhibits received from both court reporter and counsel and related email to J. Wine (Group 1) (.6); communicate with K. Duff regarding timing

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | and related email to claimant (all) (.1); review claim and related email to K. Duff (1131 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee) (.3); research email to claimants regarding property and related email to K. Duff (8047 Manistee) (.2). |
| | | | Claims Administration & Objections |
| 11/8/2021 | JRW | 0.90 | Review correspondence and various revisions of draft Motion to Modify Group 1 Schedule (Group 1) (.6); exchange correspondence with A. Watychowicz regarding deposition exhibits (Group 1) (.1); attention to claimant inquiries (all) (.2). |
| | | | Claims Administration & Objections |
| | MR | 1.20 | Attention to various issues on revisions on schedule, related communications with K, Duff, J. Wine and others, and related conferences with K. Duff (Group 1). |
| | | | Claims Administration & Objections |
| 11/9/2021 | JRW | 0.30 | Correspondence with claimants' counsel, SEC, and M. Rachlis and review meeting summary regarding motion to modify schedule (Group 1). |
| | | | Claims Administration & Objections |
| | MR | 0.90 | Attention to issues on motion in preparation for call with various counsel and participate in call (Group 1) (.7); follow up with K. Duff and J. Wine related to motion to modify schedule and communications with counsel (Group 1) (.2). |
| | | | Claims Administration & Objections |
| 11/10/2021 | AW | 0.60 | Attention to documents from claimant and email exchange with J.Wine regarding saved discovery documents (Group 1) (.2); update claimant's emailing information (Group 1) (.1); further review of claim and email exchanges with J. Wine regarding potential correction (2909 E 78th; 7549 Essex; 8047 Manistee; 1131 E 79th) (.2); attention to deposition transcript and signature page (Group 1) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 3.10 | Attention to claimant inquiry and related investigation and telephone conference with A. Watychowicz (all) (.4); attention to claims related legal research (Group 1) (2.7). |
| | | | Claims Administration & Objections |
| | MR | 0.20 | Attention to issues on disclosure (Group 1). |
| | | | Claims Administration & Objections |
| 11/11/2021 | JRW | 4.70 | Correspondence and various telephone conferences with claimants' counsel regarding motion to modify Group 1 schedule (Group 1) (.4); prepare summary of conference call and related telephone conference with K. Duff (Group 1) (.4); review redlines and further revise draft motion to modify |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | schedule (Group 1) (.5); study prior briefing, transcripts andcourt's order regarding disclosure of avoidance claims and prepare summaryof same (Group 1) (.6); continued claims related legal research and begin drafting disclosure (Group 1) (2.8). |
| | | | Claims Administration & Objections |
| 11/11/2021 | MR | 0.40 | Attention to exchanges regarding scope of disclosures and issues regarding schedules (Group 1). |
| | | | Claims Administration & Objections |
| 11/12/2021 | JRW | 6.70 | Review revised draft motion for extension of Group 1 schedule and related correspondence to claimants' counsel (Group 1) (.1); continued legal research (Group 1) (1.2); continue drafting disclosure and prepare record cites for same (Group 1) (5.4). |
| | | | Claims Administration & Objections |
| | MR | 0.10 | Attention to motion to modify schedule (Group 1). |
| | | | Claims Administration & Objections |
| 11/13/2021 | MR | 2.50 | Work on and review draft disclosure on claims and related comments (Group 1). |
| | | | Claims Administration & Objections |
| 11/15/2021 | AEP | 1.70 | Read draft memorandum in connection with Group 1 adjudication (Group 1) (.4); teleconference with K.Duff, M. Rachlis, and J. Wine regarding legal issues and relevant facts associated with preparation of disclosure (Group 1) (1.3). |
| | | | Claims Administration & Objections |
| | AW | 0.90 | Call with J. Wine regarding motion for extension of discovery deadlines (Group 1) (.1); attention to email from IRA custodian, related exchange with K. Duff, and respond to non-claimant (defer) (.2); email exchange with K. Duff regarding proposed response to voice message and related email with claimant (Group 1) (.2); attention to email from claimant regarding appearance of his name, related research, and email exchanges with K. Duff and J. Wine (638 Avers; 7024 Paxton; 7255 Euclid; 6250 Mozart; 6217 Dorchester) (.2); attention to email from claimant regarding potential representation and related email exchange with K. Duff and response to claimant (8100 Essex) (.2). |
| | | | Claims Administration & Objections |
| | JRW | 3.80 | Review redlines, review deposition transcripts, and further revise disclosure (Group 1) (1.6); attention to claimant inquiries (all) (.2); telephone conference with K. Duff, A. Porter, M. Rachlis regarding analysis of potential disclosure (Group 1) (1.2); factual research regarding claim and related correspondence to K. Duff (Group 1) (.8). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/15/2021 KMP — 1.50 — Review case files and compile documents relating to claimant, and forward to K. Duff (Group 1).

Claims Administration & Objections

MR — 1.80 — Confer with K. Duff, A. Porter, and J. Wine regarding analysis of potential issues for disclosures (Group 1) (1.3); further review of materials regarding disclosures and upcoming hearing and order on motion to compel (Group 1) (.5).

Claims Administration & Objections

11/16/2021 AW — 0.50 — Attention to email from claimant regarding sales and litigation, communicate with K. Duff regarding proposed response, and related email toclaimant (2909 E 78th; 7549 Essex; 8047 Manistee; 7749 Yates) (.2); review claim with rollover issue, compile key documents from database, and related email to K. Duff and J. Wine (638 Avers; 7024 Paxton;7255 Euclid; 6250 Mozart; 6217 Dorchester) (.3).

Claims Administration & Objections

JRW — 3.60 — Review redline and further revise disclosure (Group 1) (.2); review deposition transcripts and extract key testimony (Group 1) (1.3); telephone conference with K. Duff and SEC (Group 1) (.4); prepare for hearing on motion regarding single claims process (sole lien) (.6); telephone conference with K. Duff and M. Rachlis regarding upcoming hearing (sole lien) (.2); telephone conference with K. Duff and M. Rachlis regarding draft disclosure (Group 1) (.2); attention to claimant inquiries and related exchange of correspondence regarding distributions (all) (.6); review court order and related correspondence with claimants' counsel (all) (.1).

Claims Administration & Objections

KMP — 1.30 — Review documents relating to claimant, and prepare related email memorandum to K. Duff (Group 1).

Claims Administration & Objections

MR — 1.60 — Attention to issues for upcoming hearing (sole lien) (.5); conferences with K, Duff and J. Wine regarding various issues for the upcoming hearing (sole lien) (.5). attention to issues regarding disclosure and review materials associated with same for possible reference (Group 1) (.6).

Claims Administration & Objections

11/17/2021 AEP — 2.50 — Read, edit, research and analyze discovery documents, and revise current draft of proposed disclosure statement (Group 1).

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/17/2021 AW    1.30   Attention to emails from claimants and update contact info as requested (defer) (.2); update contact spreadsheet with email addresses for claimants that have no claims against properties (defer) (.2); follow up email to claimant to confirm claims (2909 E 78th; 7549 Essex; 8047 Manistee; 1131 E 79th) (.1); email and follow up email with claimant regarding claims process and distribution (638 Avers; 7024 Paxton; 7255 Euclid; 6250 Mozart; 6217 Dorchester) (.2); call with J. Wine regarding review of claims (all) (.1); call with J. Rak regarding review of claims for all Receivership properties (all) (.3); attention to email and several voice messages from claimant, communicate with K. Duff and J. Wine regarding response, and related email to claimant (all) (.2).

Claims Administration & Objections

          JRW    5.40   Attention to claimant inquiries (all) (.2); correspondence to A. Porter regarding deposition cites (Group 1) (.1); review email correspondence concerning claimant (Group 1) (.9); continue working on draft disclosure statement and document citations for same (Group 1) (2.3); prepare for motions hearing on single lien properties (sole lien) (.6); telephone conference with M. Rachlis and K. Duff to prepare for upcoming hearing (sole lien) (1.2); confer with M. Rachlis and K. Duff regarding expert discovery (Group 1) (.1).

Claims Administration & Objections

          KMP    0.50   Revise and finalize response and notice letter relating to collection notice for utility invoice and prepare transmittals (4611 Drexel) (.3); prepare check and transmittal for payment of vendor invoice for claims database services (all) (.2).

Claims Administration & Objections

          MR    2.50   Further attention to upcoming disclosure submission, hearing and expert related issues (Group 1) (1.3) conferences with K. Duff and J. Wine regarding issues for upcoming hearing (sole lien) (1.2).

Claims Administration & Objections

11/18/2021 AW    0.70   Draft response to claimant and related email to K. Duff (2909 E 78th; 7549 Essex; 8047 Manistee) (.1); research and email exchange with M. Rachlis regarding orders, transcripts' content, and claims process (sole lien) (.6).

Claims Administration & Objections

          JRW    4.90   Continued drafting and revision of disclosure and relatedidentification of exhibits and communications with A. Porter and K. Duff (Group 1) (2.7); prepare for and attend motions hearing before Judge Lee (sole lien) (.8); attend motions hearing before Judge Lee (Group 1) (.4); telephone conference with K. Duff and M. Rachlis regarding hearing (Group 1) (.5); confer with K. Duff and A. Watychowicz regarding Position Statement template (Group 1) (.1); review and comment on proposed order and related correspondence with claimants' counsel and SEC (Group 1) (.4).

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/18/2021 KMP  0.90  Review various orders and transcripts relating to court's rulings regarding claims in connection with upcoming hearing and related communications with M. Rachlis and A. Watychowicz (all).

Claims Administration & Objections

MR  4.90  Review and prepare for upcoming hearing on various issues (sole lien) (3.3); participate in hearing (sole lien) (1.0); conferences with K. Duff and J. Wine regarding areas for follow up from hearing (Group 1) (.6).

Claims Administration & Objections

11/19/2021 AW  0.10  Correspond with J. Wine regarding hearing and revised schedule (Group 1).

Claims Administration & Objections

JRW  0.90  Correspondence and telephone conferences with claimants' counsel and SEC, related analysis of draft order to K. Duff and M. Rachlis (Group 1) (.4); telephone conferences and correspondence with claimants' counsel regarding modification of schedule (Group 1) (.3); revise proposed order and correspondence to JudgeLee's clerk regarding same (Group 1) (.2).

Claims Administration & Objections

MR  0.20  Further review of proposed order and related follow up (Group 1).

Claims Administration & Objections

11/22/2021 AW  1.40  Work on master claims list and email list (Group 1) (1.2); email exchanges with J. Wine regarding proposed email to claimants (Group 1) (.2).

Claims Administration & Objections

JRW  2.90  Exchange correspondence with A. Watychowicz regarding court order and process for single claim properties (sole lien) (.2); attention to third-party discovery and related correspondence to claimants' counsel (sole lien) (.3); confer with A. Watychowicz regarding email to claimants regarding modification of schedule (Group 1) (.1); correspond with claimants' counsel regarding magistrate judge's order and expert deposition scheduling (Group 1) (.2); review and revise responseto motion to intervene and related correspondence with team (defer) (.6); legal research regarding claims related issues and prepare research notes regarding same (Group 1) (1.5).

Claims Administration & Objections

11/23/2021 AW  1.20  Attention to approval from J. Wine and email claimants order modifying schedule (Group 1) (.1); follow up with J. Wine regarding database email and respond to claimant (7749 Yates; 2909 E 78th; 7549 Essex; 8047 Manistee)

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | (.1); update claimant's email and related email response (7749 Yates) (.3); draft position statement and related email to J. Wine (Group 1) (.3); proofread motion for extension, related email to J. Wine, finalize, and file motion (all) (.4). |
| | | | Claims Administration & Objections |
| 11/23/2021 | JRW | 1.40 | Confer with A. Porter and K. Duff regarding expert deposition and scheduling, and related correspondence with claimants' counsel (Group 1) (.3); attention to claimant inquiry and related email to vendor (all) (.1); exchange correspondence with claimants' counsel regarding third-party discovery (sole lien) (.1);prepare riders for third party subpoenas to loan originators and title companies and related correspondence with team (sole lien) (.9). |
| | | | Claims Administration & Objections |
| | KMP | 0.40 | Review online banking records to confirm deposit of insurance settlement check to Receiver's account relating to claim, and related communications with J. Wine and claimant's counsel regarding instructions for settlement payment (7110 Cornell). |
| | | | Claims Administration & Objections |
| 11/24/2021 | AEP | 1.50 | Update spreadsheet of single-lien properties to include additional data points after reviewing underlying loan documentation and documents produced in response to subpoenas, then edit and revise proposed riders to subpoenas being issued to loan originators and title companies (sole lien) (1.4); read and edit draft rider (sole lien) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 0.50 | Confer with A. Porter and M. Rachlis regarding third-party discovery and revisions to document riders and related correspondence to claimants' counsel (sole lien) (.3); exchange correspondenceregarding draft stipulation and related correspondence with court's clerk (defer) (.2). |
| | | | Claims Administration & Objections |
| | MR | 0.50 | Review and follow up regarding subpoenas and related follow up with J. Wine and others regarding revisions (sole lien). |
| | | | Claims Administration & Objections |
| 11/29/2021 | JRW | 3.00 | Review redlines of draft subpoenas from claimants' counsel and related correspondence with same (sole lien) (.5); correspondence with claimants' counsel and SEC regarding expert deposition (Group 1) (.1); telephone conference with K. Duff regarding process for resolution of claims (sole lien) (.2); correspondence to A. Porter regarding third party subpoenas (sole lien) (.2); review and evaluate proofs of claim (sole lien) (1.8); confer with K. Duff and M. Rachlis regarding proposed revisions to subpoenas (sole lien) (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

11/29/2021 KMP    0.50   Communications with J. Wine regarding additional third-party subpoenas to be issued and prepare draft subpoenas (sole lien).

Claims Administration & Objections

MR    0.30   Attention to subpoenas and follow up regarding issues on subpoenas with J. Wine (sole lien).

Claims Administration & Objections

11/30/2021 AEP    1.40   Teleconference with J. Wine and K. Duff regarding basis for issuance of subpoenas in connection with acquisition loans (7110 Cornell; 6749 Merrill) and refinancing loans, review files for documents likely to lead to information pertaining to loan underwriting and closing issues, and supply information to J. Wine in connection with issuance of subpoenas (1017 W 102nd; 417 Oglesby; 7925 Kingston; 8403 Aberdeen; 8405 Marquette; 8800 Ada; 9212Parnell; 10012 LaSalle; 3723 W 68th; 406 E 87th; 61 E 92nd; 7712 Euclid;7953 Woodlawn; 8107 Kingston; 8432 Essex; 8517 Vernon; 3213 Throop; 6554 Rhodes; 6825 Indiana; 7210 Vernon; 8346 Constance; 6759 Indiana;7300 St Lawrence; 7760 Coles; 2129 W 71st; 9610 Woodlawn; 5437 Laflin;1516 E 85th; 2136 W 83rd; 7922 Luella; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8529 Rhodes; 11318 Church) (1.1); additional research regarding identity of title company through whom EB South Chicago 2 refinancing was closed and communications with J. Wine regarding same (10012 LaSalle; 3723 W 68th; 406 E 87th; 61 E 92nd; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8432 Essex; 8517 Vernon; 3213 Throop; 6554 Rhodes; 6825 Indiana; 7210 Vernon; 11318 Church) (.3).

Claims Administration & Objections

AW    0.80   Confer with K. Pritchard and J. Wine regarding issuance of subpoenas, draft subpoenas, further attention torevisions and exchanges regarding issuance of subpoenas (sole lien).

Claims Administration & Objections

JRW    4.10   Continued review of claims documentation (sole lien) (.8); research regarding title companies and loan originators and related communications with A. Watychowicz regarding subpoenas (sole lien) (1.4); review and sign-off on joint status report (Group 1) (.1); telephone conference with A. Porter regarding subpoena riders and related revision of same (sole lien) (1.1); revise subpoenas and prepare cover letters (sole lien) (.3); exchange correspondence with claimants' counsel and telephone conferences with M. Rachlis and K. Pritchard regarding finalizationand service of subpoenas (sole lien) (.4).

Claims Administration & Objections

KMP    2.40   Review, revise and finalize third-party subpoenas and riders, prepare certified mail transmittals, and related communications with K. Duff, M. Rachlis, A.

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Porter, J. Wine, and A.Watychowicz (sole lien). |
| | | | Claims Administration & Objections |
| 11/30/2021 | MR | 0.80 | Review and provide edits to subpoena riders (sole lien) (.5); conferences and follow up with J. Wine, K. Duff and K. Pritchard regarding subpoenas (sole lien) (.3). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                1[07.70        29347.00]

<u>Status Reports</u>

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | AW | 1.80 | Attention to draft status report and email J. Wine regarding proposed revisions (.5); prepare exhibits to status report (.4); finalize motion and related email exchange with J. Wine (.4); e-file motion and serve as per service list (.5). |
| | | | Status Reports |
| | JRW | 0.70 | Work with A. Watychowicz on finalizing third quarter status report and exhibits. |
| | | | Status Reports |

SUBTOTAL:                                                                [  2.50           434.00]

<u>Tax Issues</u>

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/1/2021 | KMP | 0.20 | Communicate with K. Duff regarding follow up on tax notices for various entities from federal authority (SSPH Portfolio 1 LLC; SSPH Holdco 1 LLC; SSDF1 Holdco 1 LLC; SSDF3 Holdco 1 LLC; SSDF3 Holdco 2 LLC; SSDF4 Holdco 1 LLC; SSDF4 Holdco 2 LLC; SSDF4 Holdco 3 LLC; South Side Development Fund 1 LLC; South Side Development Fund 3 LLC; South Side Development Fund 4 LLC). |
| | | | Tax Issues |
| 11/8/2021 | JRW | 0.20 | Exchange correspondence with K. Duff and A. Porter regarding tax liens against manager entities (defer). |
| | | | Tax Issues |
| | KMP | 0.20 | Communicate with K. Duff regarding response from accountant regarding tax notices for various entities and attention to related correspondence to accountant (SSPH Portfolio 1 LLC;SSPH Holdco 1 LLC; SSDF1 Holdco 1 LLC; SSDF3 Holdco 1 LLC; SSDF3 Holdco 2 LLC; SSDF4 Holdco 1 LLC; SSDF4 Holdco 2 LLC; SSDF4 Holdco 3LLC; South Side Development Fund 1 LLC; South Side Development Fund 3LLC; South Side Development Fund 4 LLC). |
| | | | Tax Issues |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 11/12/2021 | KMP | 0.20 | Prepare email correspondence to accountant regarding various notices to EB entities from tax authority (SSDF1, SSDF4, SSDF4 Holdco 3, SSDF3 Holdco 2). |
| | | | Tax Issues |
| 11/16/2021 | KMP | 0.90 | Review collection notice relating to corporation income taxes for EB entity, prepare draft response, and related communications with K. Duff (3400 Newkirk LLC) (.7); communicate with accountant, tax administrator and EB team regarding tax form for soldproperty (638 Avers) (.2). |
| | | | Tax Issues |
| 11/22/2021 | KMP | 0.20 | Briefly review and forward notices from tax authority regarding EB entities (SSDF3; 1516 E 85th Place Associates). |
| | | | Tax Issues |
| 11/30/2021 | KMP | 0.20 | Prepare email correspondence to accountant, K. Duff, J. Wine,and A. Watychowicz regarding collection efforts relating to tax notices from federal authority for EB entities (SSDF3 Holdco 2 LLC; SSDF4 Holdco 3 LLC). |
| | | | Tax Issues |

|  |  |  |
|--|--|--|
| SUBTOTAL: | [ 2.10 | 318.00] |

| | 184.60 | $43,593.00 |

Kevin B. Duff, Receiver

Other Charges

Description

Asset Analysis & Recovery

| | | |
|---|---|---|
| | Postage for certified mail delivery of subpoenas | 48.96 |

SUBTOTAL: [ 48.96]

Business Operations

| | | |
|---|---|---|
| | Photocopies for November 2021 | 11.80 |
| | Software license fees for November 2021 (Summit Hosting, $181.41; Google Suite, $96) | 277.41 |

SUBTOTAL: [ 289.21]

Claims Administration & Objections

| | | |
|---|---|---|
| | Online research for November 2021 | 450.87 |

SUBTOTAL: [ 450.87]

Total Other Charges $789.04

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 67.70 | 260.00 | $17,602.00 |
| Ania Watychowicz | 19.90 | 140.00 | $2,786.00 |
| Justyna Rak | 32.60 | 140.00 | $4,564.00 |
| Kathleen M. Pritchard | 25.90 | 140.00 | $3,626.00 |
| Andrew E. Porter | 13.40 | 390.00 | $5,226.00 |
| Michael Rachlis | 25.10 | 390.00 | $9,789.00 |

Kevin B. Duff, Receiver

## **<u>SUMMARY</u>**

| | |
|---|---:|
| Legal Services | $43,593.00 |
| Other Charges | $789.04 |
| **TOTAL DUE** | **$44,382.04** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

January 28, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622141

| | |
|---|---|
| Legal Fees for the period December 2021 | $31,964.00 |
| Expenses Disbursed | $667.14 |
| **Due this Invoice** | **$32,631.14** |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| | | | |
|------|-------|-------|-------------|
| 12/15/2021 | KMP | 0.20 | Record recent transactions to Receiver's bank account ledgers (all). |

Accounting/Auditing

SUBTOTAL:                  [ 0.20        28.00]

**Asset Analysis & Recovery**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/3/2021 | JRW | 0.40 | Exchange correspondence with A. Porter regarding subpoena and related review of document production (defer). |

Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/6/2021 | KMP | 0.80 | Review bank documents, emails and other materials relating to status of asset holder's account and related communications with K. Duff (4533 Calumet). |

Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/7/2021 | JRW | 1.60 | Review subpoena responses and related correspondence (defer) (.3); prepare subpoena (defer) (.9); work with K. Pritchard to finalize subpoenas and cover letters (defer) (.4). |

Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | KMP | 1.50 | Review materials produced by third party to identify address for subpoena to additional third party (defer) (.5); prepare subpoenas and related transmittal letters to third parties and related communications with J. Wine (defer) (1.0). |

Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/8/2021 | JRW | 0.70 | Additional factual research and related telephone conference with subpoenaed party (defer) (.3); correspondence with K. Pritchard regarding subpoenas (defer) (.2); correspondence with K.Duff regarding response to subpoena (defer) (.1); correspondence with K. Pritchard regarding notice of subpoenas (defer) (.1). |

Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | KMP | 1.30 | Revise, finalize, and prepare transmittals for subpoenas to third parties (defer) (.6); prepare and serve notice ofsubpoenas and related communication with J. Wine (defer) (.5); attention to communications with K. Duff and J. Wine regarding reissuance of subpoena to third party (defer) (.2). |

Asset Analysis & Recovery

Kevin B. Duff, Receiver                                                              Page 3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/9/2021 | AW | 0.30 | Research regarding credit card statements (defer). |
| | | | Asset Analysis & Recovery |
| | KMP | 0.20 | Revise subpoena to third party, and related communications with J. Wine (defer). |
| | | | Asset Analysis & Recovery |
| 12/10/2021 | JRW | 0.50 | Exchange correspondence with K. Duff regarding potential subpoena and related research (defer) (.2); revise draft subpoena riders and related correspondence to A. Porter (defer) (.3). |
| | | | Asset Analysis & Recovery |
| | KMP | 0.40 | Communications with J. Wine regarding rider for subpoena to third party (defer) (.1); research discovery files and emails relating to request for documents to third party and related communications with K. Duff and A. Watychowicz (defer) (.3). |
| | | | Asset Analysis & Recovery |
| 12/14/2021 | KMP | 0.30 | Confer with K. Duff regarding origination of funds in asset holder accounts and related review of documents received from asset holder (defer). |
| | | | Asset Analysis & Recovery |
| 12/15/2021 | KMP | 0.40 | Review documents received from asset holder regarding origination of funds in asset holder account and timeline for transfer of funds to Receivership account, and related communication with K. Duff (defer). |
| | | | Asset Analysis & Recovery |
| 12/17/2021 | KMP | 0.20 | Review materials relating to in-process subpoenas to third parties and communicate with J. Wine as to status (defer). |
| | | | Asset Analysis & Recovery |
| 12/20/2021 | AW | 0.20 | Review supplemental production from bank and related email to K. Duff (all). |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                         [  8.80          1616.00]

Asset Disposition

| | | | |
|------|-------|-------|-------------|
| 12/1/2021 | AEP | 0.40 | Edit and revise draft purchase and sale contract for sale of receivership property following receipt of additional information from property manager and receivership broker, add exhibits, request updated title commitment, and transmit proposed final draft (7109 Calumet). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Asset Disposition |
| 12/1/2021 | KMP | 0.20 | Further communications with J. Rak regarding distribution of proceeds from sale of properties (6160 MLK; 8100 Essex) (.1); further communications with J. Rak regarding issues relating to review of bank statements in connection with reconciliation of property closings (all except 7109 Calumet) (.1). |
| | | | Asset Disposition |
| 12/2/2021 | KMP | 0.50 | Participate in conference call with J. Rak and bank representative regarding issues relating to review of bank statements in connection with reconciliation of property closings, and related separate call with J. Rak (all except 7109 Calumet). |
| | | | Asset Disposition |
| 12/5/2021 | MR | 2.50 | Research on various issues and work on draft response on Rule 54(b) issues (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/6/2021 | JR | 0.40 | Locate and organize property account statements related to the sale of property (7109 Calumet) (.2); communication with real estate broker providing property financial statements (7109 Calumet) (.2). |
| | | | Asset Disposition |
| | MR | 3.00 | Further review and research regarding Rule 54(b) and drafting response brief (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/7/2021 | JR | 1.00 | Review email from K. Duff and J. Wine, analyze and produce information regarding property balances (single family). |
| | | | Asset Disposition |
| | JRW | 0.50 | Review correspondence from claimants' counsel and study allocation of single family portfolio sale proceeds and fund balance reportsand related correspondence with K. Pritchard and J. Rak (single family). |
| | | | Asset Disposition |
| | MR | 2.00 | Further work and review of research regarding response on rule 54 motion (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/8/2021 | JR | 0.70 | Update electronic property folder with financial property reports (7109 Calumet) (.2); update certified rent roll in preparation for future closing (7109 Calumet) (.5). |
| | | | Asset Disposition |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/8/2021 | MR | 1.30 | Further work on opposition to Rule 54(b) and follow up regarding same (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/9/2021 | JR | 0.50 | Communication with counsel requesting an updatedrelease related to property and judgment payoff (7748 Essex) (.3); further communication with A. Porter regarding the release related to judgment payoff (7748 Essex) (.1); review email from real estate broker requesting property operating report relating to future sale of property (7109 Calumet), further communication with E. Duff requesting operating report for property (7109 Calumet) (.1). |
| | | | Asset Disposition |
| 12/10/2021 | AEP | 0.70 | Teleconference with J. Wine and K. Duff regarding allocation of sales proceeds of single-family homes and reconciliation with amounts held in corresponding bank accounts (single family). |
| | | | Asset Disposition |
| | AW | 1.10 | Study opposition to motion for final judgment and related email to M. Rachlis (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| | JR | 0.60 | Conference call with K. Duff, A. Porter and J. Wine regarding single family allocations (single family). |
| | | | Asset Disposition |
| | JRW | 1.70 | Exchange correspondence with K. Duff and J. Rak regarding fund balances (single family) (.1); conference call with J. Rak, K. Duff and A. Porter regarding single family fund balances (single family) (1.2); review exhibits to status reports setting forth adjustments to fund balances and related correspondence with K. Pritchard (all) (.4). |
| | | | Asset Disposition |
| | MR | 0.60 | Further work and edits on Rule 54(b) motion (6949 Merrill; 7600 Kingston and 7656 Kingston). |
| | | | Asset Disposition |
| 12/11/2021 | AEP | 0.20 | Correspondence with K. Pritchard regarding reconciliation of agency commissions, compare personal records with EquityBuild master property list, and confirm accuracy of information submitted to Receiver (all). |
| | | | Asset Disposition |
| | MR | 1.00 | Further review and work on brief regarding Rule 54 issues (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/13/2021 | JRW | 1.40 | Research and correspondence with K. Pritchard regarding fund balances for sold properties (single family) (.7); telephone conference with claimants' counsel regarding allocation of sales proceeds to portfolio and related follow-up email (single family) (.6); review certificate of publication and related correspondence (7109 Calumet) (.1). |
| | | | Asset Disposition |
| | KMP | 0.30 | Analyze spreadsheet relating to property account balances and related communication with J. Wine (single family). |
| | | | Asset Disposition |
| | MR | 0.50 | Review comments on opposition (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |
| 12/15/2021 | KMP | 0.20 | Communicate with J. Rak regarding status of efforts to compile bank statements for all property accounts for reconciliation of property sales (all). |
| | | | Asset Disposition |
| 12/16/2021 | JRW | 0.20 | Exchange correspondence with claimants' counsel regarding allocation of proceeds to closed properties and related communication with J.Rak regarding preparation of updated spreadsheet (single family). |
| | | | Asset Disposition |
| | MR | 0.30 | Attention to contract response (7109 Calumet). |
| | | | Asset Disposition |
| 12/17/2021 | AEP | 0.50 | Teleconference with K. Duff regarding submission of bids on receivership property and proposed response (7109 S Calumet). |
| | | | Asset Disposition |
| | MR | 0.20 | Attention to bids on sale of property (7109 Calumet). |
| | | | Asset Disposition |
| 12/20/2021 | AEP | 0.30 | Teleconference with K. Duff, M. Rachlis, and receivership broker regarding strategy in connection with auction of receivership property (7109 S Calumet). |
| | | | Asset Disposition |
| | AW | 1.90 | Work on draft opposition to motion, related email exchanges with K. Duff, M. Rachlis and J. Wine, finalize and file with court (6949 Merrill; 7600 Kingston; 7656 Kingston). |
| | | | Asset Disposition |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/20/2021 | JR | 0.80 | Review email from J. Wine and requesting updates to allocations for single family home portfolio and update closed property spreadsheet regarding same (single family).<br><br>Asset Disposition |
| | JRW | 0.50 | Review and revise draft response to motion to designate interlocutory appeal as final order (6949 Merrill; 7600 Kingston; 7656 Kingston) (.4); review final revisions to motion and confer with A. Watychowicz (6949 Merrill; 7600 Kingston; 7656 Kingston) (.1).<br><br>Asset Disposition |
| | MR | 0.80 | Meeting on bids related to sale of property (7109 Calumet) (.3); finalize issues on brief regarding motion (6949 Merrill; 7600 Kingston; 7656 Kingston) (.5).<br><br>Asset Disposition |
| 12/21/2021 | JR | 0.20 | Exchange communication with J. Wine relating to single family sale price allocations and update closed property spreadsheet regarding same (single family).<br><br>Asset Disposition |
| 12/27/2021 | KMP | 0.20 | Download and forward copy of mandate issued by Seventh Circuit relating to appeal to EB team (6949 Merrill; 7600 Kingston; 7656 Kingston).<br><br>Asset Disposition |
| 12/28/2021 | JRW | 1.60 | Draft fifteenth motion to confirm sale (7109 Calumet).<br><br>Asset Disposition |
| 12/29/2021 | AW | 0.80 | Research regarding current and past publications and agreements (7109 Calumet).<br><br>Asset Disposition |
| | JRW | 0.20 | Work with A. Watychowicz on locating exhibits to motion to confirm sale of real estate asset (7109 Calumet).<br><br>Asset Disposition |
| 12/30/2021 | AW | 1.30 | Revisions to motion to confirm sale, work with K. Duff and J. Wine to finalize motion, file the motion and serve as per service list (7109 Calumet).<br><br>Asset Disposition |
| | JRW | 2.10 | Exchange correspondence with broker regarding publication notices (7109 Calumet) (.1); review and revise draft motion to confirm sale (7109 Calumet) (1.2); search archived email for certificate of publication (7109 Calumet) (.1); draft proposed order confirming sale (7109 Calumet) (.4); work with A. Watychowicz on finalizing and filing motion and exhibits (7109 Calumet) (.3).<br><br>Asset Disposition |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

12/30/2021 MR    0.30   Attention to issues regarding letter of credit for property sale and attention to motion to confirm sale (7109 Calumet).

       Asset Disposition

SUBTOTAL:                                                    [33.50      9324.00]

Business Operations

12/1/2021 JRW    0.40   Attention to collections notice and review and revise correspondence providing notice of receivership (1401 W 109th).

       Business Operations

12/3/2021 JR    0.20   Follow up correspondence with account analyst requesting property insurance endorsement (4611 Drexel) (.1); follow up correspondence with the title company requesting an update (on title indemnity holdback) for previously sold property (7748 Essex) (.1).

       Business Operations

       JRW    0.30   Review and revise notice of receivership to third party (defer) (.1); exchange correspondence with plaintiff's counsel in state court matter (4533 Calumet) (.1); correspondence with court clerk and plaintiff's counsel regarding extension of stay in state court action (defer) (.1).

       Business Operations

12/8/2021 JR    1.70   Review bank monthly statements and verify net proceeds from sales of properties (all).

       Business Operations

12/10/2021 AW    0.40   Email exchange and call with K. Pritchard regarding credit card records and related emails to K. Duff (defer).

       Business Operations

       JRW    0.20   Review gas company collection notice and review andrevise notice letter to gas company (1401 W 109th).

       Business Operations

12/17/2021 JR    3.20   Analyze bank statements and confirm net proceeds from sale of all properties (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham). |
| | | | Business Operations |
| 12/20/2021 | JR | 1.90 | Analyze banking statements for closed properties and confirm proceeds (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn; 5437 Laflin; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham). |
| | | | Business Operations |
| 12/21/2021 | JRW | 0.20 | Telephone conference with counsel for plaintiff in state court litigation regarding stay of proceedings (4533 Calumet) (.1); telephone conference with insurance adjuster regarding coverage for claim (4533 Calumet) (.1). |
| | | | Business Operations |
| 12/28/2021 | KMP | 1.60 | Review financial records and email communications, prepare spreadsheet tracking insurance refunds for sold properties, and related communications with K. Duff, J. Wine, E. Duff, J. Rak, and representatives from insurance brokerage (1700 Juneway; 4533 Calumet; 5001 Drexel; 5450 Indiana; 7749 Yates; 6437 Kenwood; 1414 E 62nd; 8100 Essex; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 2909 E 78th; 7549 Essex; 8047 |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Manistee; 1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell; 10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 S Rhodes Avenue; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 2129 W 71st; 9610 Woodlawn, 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside; 5955 Sacramento; 6001 Sacramento; 7026 Cornell; 7237 Bennett; 7834 Ellis; 4520 Drexel; 4611 Drexel; 6749 Merrill; 7110 Cornell; 1131 E 79th; 6217 Dorchester; 6250 Mozart; 638 Avers; 701 S 5th; 7024 Paxton; 7255 Euclid; 3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 6160 MLK; 2736 W 64th; 4315 Michigan; 6355 Talman; 6356 California; 7051 Bennett; 7201 Dorchester; 7442 Calumet; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 816 Marquette; 8201 Kingston; 8326-58 Ellis; 11117 Longwood; 6949 Merrill; 7927-49 Essex; 1422 E 68th; 2800 E 81st; 4750 Indiana; 5618 MLK; 6554 Vernon; 7450 Luella; 7840 Yates; 431 E 42nd; 1102 Bingham).

Business Operations

| 12/29/2021 | JRW | 0.20 | Review docket for state court matter and related correspondence to counsel for plaintiff regarding entry of stay (4533 Calumet). |

Business Operations

| | | | |
|------|-------|-------|-------------|
| SUBTOTAL: | | | [10.30      1598.00] |

Case Administration

| 12/6/2021 | KMP | 0.50 | Communications with J. Rak and bank representative regarding upcoming training on balance reporting in online banking platform and create profile for J. Rak in online banking platform. |

Case Administration

| 12/10/2021 | JRW | 0.40 | Confer with A. Watychowicz relating to counsel appearances and related searches of transcripts of proceedings. |

Case Administration

| 12/14/2021 | JRW | 0.50 | Conference call with K. Duff and government representatives (.3); conference with K. Duff relating to estate issue (.2). |

Case Administration

| 12/16/2021 | AW | 0.70 | Prepare pleadings for upload to receivership webpage and email request to IT vendor. |

Case Administration

Kevin B. Duff, Receiver                                                                    Page 11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL:                                                        [  2.10          402.00]

Claims Administration & Objections

12/1/2021   AEP   0.20   Teleconference with J. Wine regarding location of documents and information pertaining to origination of loans from institutional and private lenders (sole lien).

Claims Administration & Objections

AW   0.40   Prepare link containing claims files and related email to claimant (7255 Euclid) (.2); attention to notices and related email with J. Wine (1131 E 79th; 6250 Mozart) (.2).

Claims Administration & Objections

JRW   1.50   Correspondence with accountant, K. Pritchard and A. Watychowicz regarding IRS notices and claims against properties (1131 E79th; 6250 Mozart) (.4); attention to claimant inquiry (all) (.4); review transcript of proceedings and provide analysis to K. Duff and M. Rachlis (sole lien) (.5); draft response to claimants' counsel regarding court's order and schedule (sole lien) (.2).

Claims Administration & Objections

KMP   0.30   Prepare correspondence and transmittal to utility company providing notice of Receivership and advising of anticipated motion for court approval to pay past due utility invoice from sale proceeds, and related communications with J. Wine (1401 W 109th).

Claims Administration & Objections

12/2/2021   AW   0.20   Email exchange regarding proposed email on discovery issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1); attention to exchange regarding response to correspondence and related email to K. Duff (2909 E 78th; 7549 Essex; 8047 Manistee; 11117 Longwood; 1131 E 79th) (.1).

Claims Administration & Objections

JRW   2.70   Review records for database searches regarding loan originations and related telephone conferences with A. Porter and A. Watychowicz regarding plan for searching and downloading search results (all except Group 1).

Claims Administration & Objections

KMP   0.30   Prepare draft response to inquiry from claimant regarding beneficiary issues relating to claims and related communication with K. Duff (11117 Longwood; 1131 E 79th; 2909 E 78th; 7549 Essex; 8047 Manistee).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

12/2/2021　MR　0.20　Follow up regarding issues regarding sole lien claim process (sole lien).

Claims Administration & Objections

12/3/2021　AW　2.90　Continue work on spreadsheet containing closing information and related email with J. Wine (all except Group 1) (2.4); respond to email from claimant regarding fund investment (2909 E 78th; 7549 Essex; 8047 Manistee) (.1); email exchange with K. Duff and J. Wine regarding confidentiality issues and discovery process and related email to claimant (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.2); email claimant regarding standard discovery (7026 Cornell) (.1); respond to correspondence from claimant (2909 E 78th; 7549 Essex; 8047 Manistee; 11117 Longwood; 1131 E 79th) (.1).

Claims Administration & Objections

　　　　　　JRW　0.80　Attention to claimant inquiries (all) (.2); correspondence with K. Duff and M. Rachlis and claimants' counsel regarding court's order (sole lien) (.2); correspondence with K. Duff and telephone conference with A. Watychowicz regarding archived email files and related review of spreadsheet (all except Group 1) (.4).

Claims Administration & Objections

12/6/2021　AW　0.50　Attention to correspondence from claimants regarding change of address and update spreadsheets (Group 1) (.2); correspond with K. Duff regarding power of attorney issues (2909 E 78th; 7549 Essex; 8047 Manistee; 11117 Longwood; 1131 E 79th) (.1); communicate with J. Wine regarding work on completion of closing contact list (all except Group 1)(.1); respond to claimant regarding grouping issue (2909 E 78th; 7549 Essex; 8047 Manistee) (.1).

Claims Administration & Objections

12/7/2021　AW　4.00　Draft response to claimant regarding secondary email issues (8100 Essex; 7834 Ellis; 638 Avers; 7748 Essex) (.1); continue work on completion of closing contact list (all except Group 1) (3.9).

Claims Administration & Objections

　　　　　　JRW　0.40　Attention to claimant inquiry (all) (.1); exchange correspondence regarding motion to intervene (defer) (.1); confer with A. Watychowicz regarding EquityBuild document searches (all) (.1); correspondence with counsel regarding subpoena (sole lien)(.1).

Claims Administration & Objections

　　　　　　KMP　0.90　Confer with K. Duff, J. Wine, and J. Rak regarding claimant's counsel's request for accounting of sale proceeds for single family homes, and research related emails, spreadsheets, and financial documents (single family).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/7/2021 | MR | 0.20 | Follow up on status regarding stipulation on motion to intervene (defer). |
| | | | Claims Administration & Objections |
| 12/8/2021 | AW | 2.30 | Continue work on completion of closing contact list (all except Group 1). |
| | | | Claims Administration & Objections |
| | JRW | 0.30 | Exchange correspondence with counsel for third party regarding response to subpoena and prepare additional informationregarding secured collateral (sole lien). |
| | | | Claims Administration & Objections |
| 12/9/2021 | AW | 0.30 | Responses to emails from claimants regarding claims process and access to claims documents (11117 Longwood; 1131 E 79th). |
| | | | Claims Administration & Objections |
| | MR | 0.30 | Attention to submission regarding Group 1 (Group 1). |
| | | | Claims Administration & Objections |
| 12/10/2021 | JRW | 3.00 | Review expert report and prepare analysis of same (Group 1) (1.6); correspondence with K. Duff, A. Porter and SEC (Group 1) (.1); confer with A. Watychowicz regarding claimants and related investigation (all) (.2); correspondence with counsel for third party regarding subpoena andrelated correspondence with M. Rachlis (sole lien) (.2); search and review documents in EB records database (all except Group 1) (.9). |
| | | | Claims Administration & Objections |
| | KMP | 0.30 | Prepare notice letter and transmittal to collections agency regarding utility bill and related communications with J. Wine (1401 W 109th). |
| | | | Claims Administration & Objections |
| | MR | 0.20 | Attention to exchange with J. Wine regarding subpoenas related to sole lien process (sole lien) (.1); attention to e-mail regarding expert report for Group 1 (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 12/11/2021 | MR | 2.30 | Review and study expert report for Group 1 (Group 1) (2.0); attention to e-mail and communicate regarding discovery on sole lien claims (sole lien) (.3). |
| | | | Claims Administration & Objections |
| 12/12/2021 | AEP | 3.20 | Read expert report, review relevant statutory authority cited therein, and prepare notes (Group 1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/12/2021 | MR | 0.20 | Attention to responses to discovery (sole lien). |
| | | | Claims Administration & Objections |
| 12/13/2021 | AW | 0.40 | Draft email response to claimant and related correspondence with K. Duff and J. Wine (Group 1) (.2); communicate with J. Wine regarding proposed response to claimant (2909 E 78th; 7549 Essex; 8047 Manistee) (.1); email response and follow up email to claimant regarding claim (7748 Essex) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 0.90 | Attention to claimant inquiries (all) (.2); reviewclaimant's discovery responses (sole lien) (.3); analyze data regarding claims against funds and related correspondence with K. Duff (single family) (.4). |
| | | | Claims Administration & Objections |
| | MR | 2.00 | Further review of disclosure in preparation of upcoming meeting and deposition (Group 1) (1.7); attention to subpoena on single lien claims (sole lien) (.3). |
| | | | Claims Administration & Objections |
| 12/14/2021 | AEP | 0.90 | Teleconference with J. Wine, counsel for EBF mortgagees, and SEC (Group 1). |
| | | | Claims Administration & Objections |
| | JRW | 1.30 | Conference call with claimants' counsel, SEC and A. Porter (Group 1) (.9); telephone conference with claimants' counsel regarding deposition exhibits (Group 1) (.2); legal research (all) (.1); correspondence with claimants' counsel regarding notice of deposition and service on Group 1 claimants (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 12/15/2021 | JRW | 1.00 | Correspondence with counsel for loan originator and title companies (sole lien) (.3); correspondence and telephone conference with counsel for third party regarding identification of loans and custodians (sole lien) (.2); work with A. Watychowicz on preservation of documents from EB database (all except Group 1) (.3); telephone conference with counsel for title company regarding subpoena (sole lien) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

12/16/2021 AW 0.20 Attention to document production from title company and related email exchanges with J. Wine (sole lien).

Claims Administration & Objections

12/17/2021 AW 0.20 Email exchange with J. Wine regarding and respond to claimant regarding modified schedule for claims process and follow up email relating to claims process (2909 E 78th; 7549 Essex; 8047 Manistee).

Claims Administration & Objections

12/19/2021 MR 0.50 Attention to upcoming deposition (Group 1).

Claims Administration & Objections

12/20/2021 AEP 6.00 Teleconference with M. Rachlis and K. Duff regarding (issues to be pursued in connection with) deposition of lender's expert witness in Group 1 claims process (Group 1) (.2); attend Zoom deposition of expert witness and teleconference with K. Duff, J. Wine, and M. Rachlis regarding deposition (Group 1) (5.8).

Claims Administration & Objections

JRW 0.60 Exchange correspondence with K. Duff, A. Porter and claimants' counsel regarding upcoming expert deposition (Group 1) (.2); confer with A. Watychowicz regarding deposition exhibits (Group 1) (.1); conference with K. Duff and A. Porter regarding expert deposition (Group 1) (.3).

Claims Administration & Objections

MR 0.80 Further preparation for meeting on upcoming deposition and related conference (Group 1) (.5); further attention to deposition results (Group 1) (.3).

Claims Administration & Objections

12/22/2021 AW 1.80 Call with J. Wine regarding database issues (all) (.9); communicate with K. Duff and J. Wine regarding proposed response and respond to claimant's counsel inquiry regarding claims documents (4533 Calumet) (.2); research claim and respond to claimant's inquiry regarding sold properties (7508 Essex) (.2); research claim and claimant's contact information, update claimant's email address, and related email response (2909 E 78th; 7549 Essex; 8047 Manistee) (.3); review transcripts and deposition exhibits and related email to J. Wine (Group 1) (.2).

Claims Administration & Objections

JRW 0.60 Attention to claimant and counsel inquiries (.1); confer with A.Watychowicz regarding deposition exhibits (Group 1) (.1); correspondence with counsel for title company regarding document production and privilege objections and related email exchange with K. Duff and M. Rachlis (sole lien) (.4).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**12/22/2021 MR 0.60** Attention to issues regarding privilege claim and related follow up (sole lien) (.3); attention to stipulation on motion to intervene and follow up email and outreach (defer) (.3).

Claims Administration & Objections

**12/23/2021 AW 0.60** Communicate with K. Duff and J. Wine regarding repeated emails from claimant (all) (.1); attention to response to subpoena and related communication with J. Wine (sole lien) (.2); communicate with K. Duff and J. Wine regarding proposed response to claimant and related email response (7442 Calumet; 4315 Michigan) (.2); email J. Wine regarding closing contact information (all except Group 1) (.1).

Claims Administration & Objections

**JRW 3.90** Attention to claimant email and voicemail inquiries (all) (.9); correspondence with K. Duff, M. Rachlis, and A. Watychowicz regarding correspondence to claimants regarding position statement (Group1) (.1); conduct database searches for claims process (all except Group 1) (2.9).

Claims Administration & Objections

**MR 0.20** Attention to issues regarding position statement (Group 1).

Claims Administration & Objections

**12/27/2021 JRW 3.30** Telephone conference with K. Duff regarding EB document review for claims process (all except Group 1) (.3); exchange correspondence with vendor regarding claimants' request for additional information (all) (.1); confer with vendor regarding database preservation options (all) (.1); conduct database searches for claims process (all except Group 1) (2.8).

Claims Administration & Objections

**12/28/2021 JRW 1.30** Telephone conferences with claimants' counsel regarding EB document database and related correspondence with K. Duff (all) (.4); multiple conferences with K. Duff regarding database access and cost issues (all) (.5); telephone conference and related email exchanges with vendor regarding potential extension of database access for all participants (all) (.4).

Claims Administration & Objections

**12/29/2021 AW 2.40** Prepare claims files and share with claimant's counsel (4533 Calumet) (.2); responses to several email from claimant and follow up regarding same with K. Duff (2909 E 78th; 7549 Essex; 8047 Manistee) (.3); attention to emails from claimants sent to group email and respond to each claimant separately (Group 1) (.3); respond to claimant's counsel questions regarding claims documents,deposition transcript, and position statement (Group 1) (.1); email exchanges with J. Wine regarding encryptions in database (all) (.2); call with J. Wine regarding database messages and work on extracting messages from database (all) (.9); draft email regarding extension of database access and related email exchanges with K. Duff and J. Wine (all) (.4).

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

12/29/2021 JRW 2.00 Attention to claimant inquiries (all) (.4); exchange correspondence with A. Watychowicz, K. Duff, and vendor regarding encrypted documents in database (all) (.1); exchange correspondence with vendor regarding extending access to EB documents database for all claimants and related telephone conference with claimants' counsel (all) (.2); work with A. Watychowicz regarding documents database, text files and email archives and related review of database training materials (all) (1.1); correspondence with SEC (Group 1) (.2).

Claims Administration & Objections

12/30/2021 AW 0.70 Work with K. Duff and J. Wine on update email to claimants regarding access to database and related email to claimants and counsel (all).

Claims Administration & Objections

JRW 0.60 Work with A. Watychowicz and K. Duff on drafting of email to claimants regarding database extension (all) (.3); attention to claimant inquiry (all) (.3).

Claims Administration & Objections

12/31/2021 JRW 0.30 Review documents produced pursuant to subpoena and related correspondence to claimants' counsel (sole lien).

Claims Administration & Objections

SUBTOTAL: [61.00     15930.00]

Tax Issues

12/1/2021 KMP 0.20 Efforts to follow up with accountant regarding collection efforts relating to tax notices from federal authority for EB entities, and related communications with K. Duff, J. Wine, and A. Watychowicz.

Tax Issues

12/2/2021 KMP 2.30 Attention to voicemail message from accountant regarding collection efforts relating to tax notices from federal authority for EB entities and prepare email response (.2); prepare draft notice letter relating to tax collection notices and related communications with K. Duff and J. Wine (.4); begin reviewing emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities to prepare spreadsheet relating to same (1.7).

Tax Issues

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/3/2021 | KMP | 3.60 | Finalize and prepare transmittal of notice letter relating to tax collection notices and related communications with K. Duff and J. Wine (.4); continue review of emails and other materials relating to status of tax notices from governmentand/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (3.2). |
| | | | Tax Issues |
| 12/6/2021 | KMP | 3.10 | Forward tax collection notices to accountant, prepare draft notice letters, and related communications with K. Duff and J. Wine (.9); continue review of emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (2.2). |
| | | | Tax Issues |
| 12/7/2021 | KMP | 1.30 | Finalize notice letters to collection agencies and prepare transmittals relating to collection notices for past due 2017 taxes (.4); continue review of emails and other materials relating to status of tax notices from government and/or collection agencies directed to various EB entities and begin preparation of spreadsheet relating to same (.9). |
| | | | Tax Issues |
| 12/8/2021 | KMP | 0.20 | Confer with J. Rak regarding property information for spreadsheets relating to sole lien and Group 1 properties (sole lien; Group 1). |
| | | | Tax Issues |
| 12/10/2021 | KMP | 0.90 | Continue work on spreadsheet tracking tax notices and collection letters and status of responses to same. |
| | | | Tax Issues |
| 12/13/2021 | KMP | 3.40 | Continue work on spreadsheet tracking tax notices and collection letters and status of responses to same. |
| | | | Tax Issues |
| 12/15/2021 | KMP | 3.40 | Continue review of email communications and other materials to identify and track tax notices and others regarding tax filing and collection issues. |
| | | | Tax Issues |
| 12/20/2021 | KMP | 3.10 | Continue review of email communications and other materials to identify and track tax notices and others regarding tax filing and collection issues. |
| | | | Tax Issues |

Kevin B. Duff, Receiver

Page 19

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 12/21/2021 | KMP | 0.40 | Review notices received from tax authority and forward to accountant (.2); add details of notices to tracking spreadsheet for such tax-related communications (.2). |
| | | | Tax Issues |

SUBTOTAL: [21.90 3066.00]

137.80 $31,964.00

Kevin B. Duff, Receiver

| Other Charges | Description | |
|---|---|---|
| **Asset Analysis & Recovery** | | |
| | Online research for December 2021 | 17.24 |
| SUBTOTAL: | | [ 17.24] |
| **Asset Disposition** | | |
| | Fee for publication of notice of public sale (7109 Calumet) | 550.00 |
| SUBTOTAL: | | [ 550.00] |
| **Business Operations** | | |
| | Software license fees for December 2021 (Google Suite, $96) | 96.00 |
| | Photocopies for December 2021 | 3.90 |
| SUBTOTAL: | | [ 99.90] |
| **Total Other Charges** | | $667.14 |

## Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 38.10 | 260.00 | $9,906.00 |
| Ania Watychowicz | 23.60 | 140.00 | $3,304.00 |
| Justyna Rak | 11.20 | 140.00 | $1,568.00 |
| Kathleen M. Pritchard | 32.50 | 140.00 | $4,550.00 |
| Andrew E. Porter | 12.40 | 390.00 | $4,836.00 |
| Michael Rachlis | 20.00 | 390.00 | $7,800.00 |

Kevin B. Duff, Receiver

## <u>SUMMARY</u>

| | |
|---|---:|
| Legal Services | $31,964.00 |
| Other Charges | $667.14 |
| **TOTAL DUE** | **$32,631.14** |

Exhibit H

# *BrookWeiner L.L.C.*

### *125 South Wacker Drive, 10th Floor*
### *Chicago, IL  60606-4497*
### *312-629-0900*

*EQUITYBUILD INC RECEIVERSHIP*                         *Invoice No.211577*
*C/O KEVIN DUFF*
*542 S DEARBORN, SUITE 900*
*CHICAGO, IL  60605*                                *Date 12/31/2021*
                                                   *Client No.BW10753*

---

Services rendered in the month of October, 2021 per attached detail.

| | | | |
|---|---|---|---|
| B. Fish | 5.00 hours @ $110 | $ | 550.00 |
| D. Weinberg | 1.40 hours @ $275 | | 385.00 |
| | | Current Amount Due | $ 935.00 |

*Thank you.*
*We appreciate the opportunity to serve you.*
*Referrals are welcome.*

PAYMENT DUE UPON RECEIPT

Invoice #21157 for EQUITY BUILD INC RECEIVERSHIP (EBW0753.001)

| ENG | DATE | EMPLOYEE | CAT | SUBCAT | SERVICE | MEMO | HOURS | BILLED | ADJUSTED |
|-----|------|----------|-----|--------|---------|------|-------|--------|----------|
| 001 | 10/5/2021 | Fish | ACCTG | CWU | 4200 | Review all Insurance adjustment statements | 2.25 | 247.50 | 0.00 |
| 001 | 10/4/2021 | Fish | ACCTG | CWU | 4200 | review insurance endorsments | 1.50 | 165.00 | 0.00 |
| 001 | 10/27/2021 | Weinberg | TAX | 1120 | 2370 | Prep for & Zoom meeting re: EB/Whitley Penn e-mails | 0.80 | 220.00 | 0.00 |
| 001 | 10/28/2021 | Weinberg | ACCTG | CWU | 4235 | Phone with K Duff re: property sales & lenders | 0.60 | 165.00 | 0.00 |
| 001 | 10/1/2021 | Fish | ACCTG | CWU | 4200 | Entered Potential Insuruance Refund Amounts | 1.25 | 137.50 | 0.00 |
| | | | | | | | 6.40 | 935.00 | 0.00 |

Invoice Reconciliation

| | |
|---|---|
| Billed WIP | 935.00 |
| Adjusted | 0.00 |
| Progress Amount | 0.00 |
| Gross Amount | 935.00 |
| (Apply Prior Progress) | 0.00 |
| Sales Tax | 0.00 |
| (Sales Tax Applied) | 0.00 |
| Net Invoice | 935.00 |

# *BrookWeiner L.L.C.*

### *125 South Wacker Drive, 10th Floor*
### *Chicago, IL  60606-4497*
### *312-629-0900*

EQUITYBUILD INC RECEIVERSHIP           *Invoice No.211578*
C/O KEVIN DUFF
542 S DEARBORN, SUITE 900
CHICAGO, IL  60605              *Date 12/31/2021*
                                    *Client No.BW10753*

---

Services rendered in the month of November, 2021 per attached detail.

B. Fish          1.20 hours @ $110

Current Amount Due    $_____132.00

*Thank you.*
*We appreciate the opportunity to serve you.*
*Referrals are welcome.*

PAYMENT DUE UPON RECEIPT

Invoice #21167 for EQUITY BUILD INC RECEIVERSHIP (EBW0753.0017)

| ENG | DATE | EMPLOYEE | CAT | SUBCAT | SERVICE | MEMO | HOURS | BILLED | ADJUSTED |
|-----|------|----------|-----|--------|---------|------|-------|--------|----------|
| 001 | 11/3/2021 | Fish | ACCTG | CWU | 4200 | entered and verified all insurance adjustments for sold properties. | 1.20 | 132.00 | 0.00 |
|     |          |        |        |        |     |      | 1.20 | 132.00 | 0.00 |

Invoice Reconciliation

| | |
|---|---|
| Billed WIP | 132.00 |
| Adjusted | 0.00 |
| Progress Amount | 0.00 |
| | ----------------- |
| Gross Amount | 132.00 |
| (Apply Prior Progress) | 0.00 |
| Sales Tax | 0.00 |
| (Sales Tax Applied) | 0.00 |
| | ----------------- |
| Net Invoice | 132.00 |

# *BrookWeiner L.L.C.*

### *125 South Wacker Drive, 10th Floor*
### *Chicago, IL 60606-4497*
### *312-629-0900*

*EQUITYBUILD INC RECEIVERSHIP*
*C/O KEVIN DUFF*
*542 S DEARBORN, SUITE 900*
*CHICAGO, IL 60605*

*Invoice No.211579*

*Date 12/31/2021*
*Client No.BW10753*

---

Services rendered in the month of December, 2021 per attached detail.

G. Castaldi     3.00 hours @ $110

Current Amount Due    $_____330.00

*Thank you.*
*We appreciate the opportunity to serve you.*
*Referrals are welcome.*

PAYMENT DUE UPON RECEIPT

Invoice #21159 for EQUITYBUILD INC RECEIVERSHIP (EBW16753.001)

| ENG | DATE | EMPLOYEE | CAT | SUBCAT | SERVICE | MEMO | HOURS | BILLED | ADJUSTED |
|-----|------|----------|-----|--------|---------|------|-------|--------|----------|
| 001 | 12/2/2021 | Castaldi | CONSU | AUP | 3570 | Opening old Quickbooks file to determine if there was any new information that the client wasn't aware of. | 1.50 | 165.00 | 0.00 |
| 001 | 12/14/2021 | Castaldi | ACCTG | CWU | 4235 | various reponse letters to IRS notices regarding 2017 filings. | 1.50 | 165.00 | 0.00 |
| | | | | | | | 3.00 | 330.00 | 0.00 |

Invoice Reconciliation

| | |
|---|---|
| Billed WIP | 330.00 |
| Adjusted | 0.00 |
| Progress Amount | 0.00 |
| | ----------------- |
| Gross Amount | 330.00 |
| (Apply Prior Progress) | 0.00 |
| Sales Tax | 0.00 |
| (Sales Tax Applied) | 0.00 |
| | ----------------- |
| Net Invoice | 330.00 |

# Exhibit I



**Prometheum Technologies, Inc.**
2639 Lawndale Ave ● Evanston, Illinois 60201
ph: 312-405-3836 ● www.prometheum.net

# Invoice

| BILL TO |
|---|
| EquityBuild |
| Kevin Duff |

| DATE | INVOICE # |
|---|---|
| 1/14/2022 | 14078 |

| TERMS | PROJECT |
|---|---|
| | |

| QUANTITY | SERVICED | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|---|
| 0.5 | 10/12/2021 | Changed info on website for Ania. Set Jodi's mailbox to unlimited emails so she can see all her emails that are on the website. | 110.00 | 55.00 |
| 1.25 | 10/19/2021 | Updated website for Ania. Also changed a few entries for Ania and she sent me two more to update website with later in the day. | 110.00 | 137.50 |
| 0.5 | 11/4/2021 | Updated website with entries from Ania. | 110.00 | 55.00 |
| 0.5 | 11/8/2021 | Ran file tree copy for Ania. | 110.00 | 55.00 |
| 1 | 11/17/2021 | Updated Website for Ania. | 110.00 | 110.00 |
| 1 | 12/17/2021 | Edited website info for Ania. | 110.00 | 110.00 |
| | | Illinois Sales Tax | 10.25% | 0.00 |

Thank you for your business.

| **Total** | $522.50 |
|---|---|

# Exhibit J

**SEC v EquityBuild, Inc., Case No. 18-cv-5587**
**Agency Fees Paid to Andrew E. Porter**

| | Fees Paid | Quarter Total | Fee Apps | Difference |
|---|---|---|---|---|
| **2Q2019** | | | | |
| Attorney Title & Guaranty Fund (7500 S Eggleston) | $3,785.00 | | | |
| Attorney Title & Guaranty Fund (7549 S Essex) | $3,946.50 | | | |
| Attorney Title & Guaranty Fund (8100 S Essex) | $2,527.50 | | | |
| Attorney Title & Guaranty Fund (8100 S Essex) | $450.00 | | | |
| Attorney Title & Guaranty Fund (6160 S King) | $2,060.00 | | | |
| Attorney Title & Guaranty Fund (6160 S King) | $450.00 | | | |
| Attorney Title & Guaranty Fund (7943 S Essex) | $895.00 | | | |
| Attorney Title & Guaranty Fund (7927 S Essex) | $1,936.00 | | | |
| Attorney Title & Guaranty Fund (7933 S Essex) | $2,055.00 | | | |
| Attorney Title & Guaranty Fund (7937 S Essex) | $1,694.00 | | | |
| Attorney Title & Guaranty Fund (7947 S Essex) | $2,340.00 | | | |
| Attorney Title & Guaranty Fund (5001 S Drexel) | $3,905.00 | $26,044.00 | $15,200.00 | $10,844.00 |
| **4Q2019** | | | | |
| First American Title (7301 S Stewart) | $2,192.00 | | | |
| First American Title (5955 S Sacramento) | $2,064.00 | | | |
| First American Title (6001 S Sacramento) | $1,808.00 | | | |
| First American Title (7026 S Cornell) | $2,940.00 | | | |
| Attorney Title & Guaranty Fund (7834 S Ellis) | $5,569.30 | | | |
| First American Title (3030 E 79th Street) | $1,736.00 | | | |
| Attorney Title & Guaranty Fund (2909 E 78th Street) | $3,837.70 | | | |
| First American Title (7625 S East End) | $3,108.00 | | | |
| First American Title (7635 S East End) | $3,012.00 | | | |
| First American Title (7750 S Muskegon) | $2,272.00 | | | |
| First American Title (7748 S Essex) | $3,228.00 | $31,767.00 | $31,767.00 | $0.00 |
| **1Q2020** | | | | |
| First American Title (8047 S Manistee) | $2,776.00 | | | |
| Attorney Title & Guaranty Fund (701 S Fifth) | $3,336.25 | $6,112.25 | $6,102.25 | $10.00 |
| **2Q2020** | | | | |
| First American Title (7749 S Yates) | $2,712.00 | | | |
| First American Title (6749 S Merrill) | $3,400.00 | | | |
| First American Title (7450 S Luella) | $1,552.00 | | | |
| First American Title (7546 S Saginaw) | $2,176.00 | | | |
| First American Title (8201 S Kingston) | $1,752.00 | | | |
| First American Title (4520 S Drexel) | $8,956.00 | | | |
| First American Title (8326-58 S Ellis) | $3,556.00 | | | |
| First American Title (5450 S Indiana) | $3,784.00 | | | |
| First American Title (6437 S Indiana) s/b  Kenwood | $3,322.00 | | | |
| First American Title (7760 S Coles) | $1,520.00 | | | |
| First American Title (8000 S Justine) | $1,720.00 | | | |
| First American Title (8214 S Ingleside) | $1,672.00 | | | |
| First American Title (8107 S Ellis) | $1,456.00 | $37,578.00 | $37,578.00 | $0.00 |
| **3Q2020** | | | | |
| First American Title (8209 S Ellis) | $1,720.00 | | | |
| First American Title (11117 S Longwood) | $3,724.00 | | | |
| First American Title (7300 S St Lawrence) | $1,624.00 | | | |
| First American Title (7110 S Cornell) | $3,112.00 | | | |
| First American Title (7957 S Marquette) | $1,688.00 | | | |
| First American Title (7051 S Bennett) | $2,128.00 | | | |
| First American Title (3074 E Cheltenham) | $2,896.00 | | | |
| First American Title (2736 W 64th) | $1,792.00 | | | |
| First American Title (6355 S Talman) | $2,096.00 | | | |
| First American Title (6536 S California) | $1,720.00 | | | |
| First American Title (5618 S King) | $2,208.00 | | | |
| First American Title (7201 S Constance) | $2,944.00 | $27,652.00 | $29,108.00 | ($1,456.00) |
| **4Q2020** | | | | |
| First American Title (6554 S Vernon) | $2,096.00 | | | |
| First American Title (1700 W Juneway) | $4,984.00 | | | |
| First American Title (7201 S Dorchester) | $1,920.00 | | | |
| First American Title (7508 S Essex) | $2,400.00 | | | |
| First American Title (431 E 42nd Place) | $1,344.00 | | | |
| First American Title (6949 S Merrill) | $3,432.00 | | | |
| First American Title (4533 S Calumet) | $4,168.00 | | | |
| Chicago Title Insurance Company (4515 S Michigan) | $3,060.00 | | | |
| First American Title (7600 S Kingston) | $3,444.00 | | | |

| | | | | |
|---|---|---|---|---|
| First American Title (7656 S Kingston) | $1,608.00 | | | |
| First American Title (7442 S Calumet) | $2,080.00 | | | |
| First American Title (7701 S Essex) | $2,288.00 | | | |
| First American Title (816 E Marquette) | $2,520.00 | | | |
| First American Title (6250 S Mozart) | $2,712.00 | | | |
| First American Title (1131 E 79th) | $3,004.00 | $41,060.00 | $44,054.00 | ($2,994.00) |
| **2Q2021** | | | | |
| First American Title (4750 S Indiana) | $2,288.00 | | | |
| First American Title (7840 S Yates) | $1,672.00 | | | |
| Chicago Title & Trust Company (7042 S Paxton) | $4,218.12 | | | |
| First American Title (2800 E 81st) | $1,808.00 | | | |
| First American Title (4611 S Drexel) | $7,504.00 | | | |
| Chicago Title & Trust Company (SFH 01) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 03) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 04) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 05) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 06) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 07) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 08) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 09) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 10) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 11) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 12) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 13) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 14) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 15) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 16) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 17) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 18) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 19) | $1,572.50 | | | |
| Chicago Title & Trust Company (SFH 20) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 21) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 22) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 23) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 24) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 25) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 26) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 27) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 28) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 29) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 30) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 31) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 32) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 33) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 34) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 35) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 36) | $1,487.50 | | | |
| Chicago Title & Trust Company (SFH 37) | $1,793.50 | | | |
| Chicago Title & Trust Company (SFH 38) | $1,487.50 | | | |
| First American Title (1422 E 68th) | $1,752.00 | | | |
| First American Title (7255 S Euclid) | $2,776.00 | | | |
| First American Title (7237 S Bennett) | $3,043.00 | $80,489.62 | $74,670.62 | $5,819.00 |
| **3Q2021** | | | | |
| First American Title (6217 S Dorchester) | $4,163.20 | $4,163.20 | $4,163.20 | $0.00 |
| **Net unreported trhough 3Q2021** | | | | **$12,223.00** |
| | | | | |
| **4Q2021** | | | | |
| First American Title (638 N Avers) | $1,055.00 | $1,055.00 | $0.00 | $1,055.00 |
| | | | | |
| **Total as of 12/16/2021** | **$255,921.07** | **$255,921.07** | **$242,643.07** | **$13,278.00** |

# Exhibit K

*DRAFT - Subject to Change*

**EquityBuild - Property Allocation Summary**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] Hours | Fees | Specific Allocation(s) [2] Specific Hours | Specific Fees | Total Allocation(s) [3] Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 W Juneway Terrace | 3.51860457772% | 3.78098355671% | 1.57 | $ 401.81 | 0.62 | $ 107.87 | 2.19 | $ 509.68 |
| | Asset Disposition | | | 0.10 | $ 21.25 | 0.23 | $ 36.05 | 0.34 | $ 57.31 |
| | Business Operations | | | 0.14 | $ 28.89 | 0.13 | $ 19.68 | 0.27 | $ 48.57 |
| | Claims Administration & Objections | | | 1.33 | $ 351.67 | 0.25 | $ 52.13 | 1.59 | $ 403.80 |
| 2 | 4533-47 S Calumet Avenue | 2.66408632313% | 2.86274469293% | 1.19 | $ 304.23 | 8.52 | $ 2,106.87 | 9.71 | $ 2,411.10 |
| | Asset Disposition | | | 0.08 | $ 16.09 | 0.57 | $ 82.72 | 0.64 | $ 98.81 |
| | Business Operations | | | 0.10 | $ 21.87 | 7.20 | $ 1,877.02 | 7.30 | $ 1,898.89 |
| | Claims Administration & Objections | | | 1.01 | $ 266.26 | 0.75 | $ 147.13 | 1.76 | $ 413.40 |
| 3 | 5001 S Drexel Boulevard | 3.51860457772% | 3.78098355671% | 1.57 | $ 401.81 | 0.62 | $ 110.57 | 2.19 | $ 512.38 |
| | Asset Disposition | | | 0.10 | $ 21.25 | 0.23 | $ 36.05 | 0.34 | $ 57.31 |
| | Business Operations | | | 0.14 | $ 28.89 | 0.13 | $ 22.38 | 0.27 | $ 51.27 |
| | Claims Administration & Objections | | | 1.33 | $ 351.67 | 0.25 | $ 52.13 | 1.59 | $ 403.80 |
| 4 | 5450-52 S Indiana Avenue | 2.26196008568% | 2.43063228645% | 1.01 | $ 258.31 | 0.72 | $ 126.67 | 1.73 | $ 384.98 |
| | Asset Disposition | | | 0.07 | $ 13.66 | 0.23 | $ 36.05 | 0.30 | $ 49.72 |
| | Business Operations | | | 0.09 | $ 18.57 | 0.13 | $ 19.68 | 0.22 | $ 38.25 |
| | Claims Administration & Objections | | | 0.86 | $ 226.07 | 0.35 | $ 70.93 | 1.21 | $ 297.01 |
| 5 | 7749-59 S Yates Boulevard | 1.41372505355% | 1.51914517903% | 0.63 | $ 161.44 | 2.25 | $ 370.07 | 2.88 | $ 531.51 |
| | Asset Disposition | | | 0.04 | $ 8.54 | 0.28 | $ 41.95 | 0.32 | $ 50.49 |
| | Business Operations | | | 0.06 | $ 11.61 | 0.35 | $ 53.68 | 0.40 | $ 65.29 |
| | Claims Administration & Objections | | | 0.53 | $ 141.30 | 1.63 | $ 274.43 | 2.16 | $ 415.73 |
| 6 | 6437-41 S Kenwood Avenue | 1.77815196624% | 1.91074704741% | 0.79 | $ 203.06 | 1.58 | $ 267.03 | 2.38 | $ 470.08 |
| | Asset Disposition | | | 0.05 | $ 10.74 | 0.30 | $ 45.21 | 0.35 | $ 55.95 |
| | Business Operations | | | 0.07 | $ 14.60 | 0.13 | $ 19.68 | 0.20 | $ 34.28 |
| | Claims Administration & Objections | | | 0.67 | $ 177.72 | 1.15 | $ 202.13 | 1.83 | $ 379.85 |
| 7 | 7109-19 S Calumet Avenue | 1.62107139474% | 1.74195313862% | 0.72 | $ 185.12 | 20.74 | $ 6,335.88 | 21.46 | $ 6,521.00 |
| | Asset Disposition | | | 0.05 | $ 9.79 | 19.87 | $ 6,093.75 | 19.92 | $ 6,103.54 |
| | Business Operations | | | 0.06 | $ 13.31 | 0.62 | $ 190.00 | 0.68 | $ 203.31 |
| | Claims Administration & Objections | | | 0.61 | $ 162.02 | 0.25 | $ 52.13 | 0.87 | $ 214.15 |
| 8 | 1414-18 East 62nd Place | 0.06939693543% | 0.07457179855% | 0.03 | $ 7.92 | 0.95 | $ 183.29 | 0.98 | $ 191.21 |
| | Asset Disposition | | | 0.00 | $ 0.42 | 0.52 | $ 101.51 | 0.53 | $ 101.92 |
| | Business Operations | | | 0.00 | $ 0.57 | 0.13 | $ 22.38 | 0.14 | $ 22.95 |
| | Claims Administration & Objections | | | 0.03 | $ 6.94 | 0.29 | $ 59.40 | 0.32 | $ 66.34 |
| 9 | 8100 S Essex Avenue | 1.38230894125% | 1.48538639728% | 0.62 | $ 157.85 | 1.60 | $ 280.96 | 2.21 | $ 438.82 |
| | Asset Disposition | | | 0.04 | $ 8.35 | 0.63 | $ 128.45 | 0.67 | $ 136.80 |
| | Business Operations | | | 0.05 | $ 11.35 | 0.12 | $ 16.38 | 0.17 | $ 27.73 |
| | Claims Administration & Objections | | | 0.52 | $ 138.16 | 0.85 | $ 136.13 | 1.38 | $ 274.29 |
| 10 | 7301-09 S Stewart Avenue | 0.81681891983% | 0.87772832566% | 0.36 | $ 93.28 | 0.75 | $ 124.46 | 1.11 | $ 217.74 |
| | Asset Disposition | | | 0.02 | $ 4.93 | 0.28 | $ 41.95 | 0.30 | $ 46.88 |
| | Business Operations | | | 0.03 | $ 6.71 | 0.12 | $ 16.38 | 0.15 | $ 23.08 |
| | Claims Administration & Objections | | | 0.31 | $ 81.64 | 0.35 | $ 66.13 | 0.66 | $ 147.77 |
| 11 | 7500-06 S Eggleston Avenue | 1.20637871236% | 1.29633721944% | 0.54 | $ 137.76 | 2.80 | $ 448.96 | 3.34 | $ 586.73 |
| | Asset Disposition | | | 0.03 | $ 7.29 | 0.83 | $ 156.45 | 0.86 | $ 163.74 |
| | Business Operations | | | 0.05 | $ 9.90 | 1.62 | $ 226.38 | 1.66 | $ 236.28 |
| | Claims Administration & Objections | | | 0.46 | $ 120.57 | 0.35 | $ 66.13 | 0.81 | $ 186.71 |
| 12 | 3030-32 E 79th Street | 0.50265779682% | 0.54014050810% | 0.22 | $ 57.40 | 0.71 | $ 118.57 | 0.93 | $ 175.97 |
| | Asset Disposition | | | 0.01 | $ 3.04 | 0.23 | $ 36.05 | 0.25 | $ 39.09 |
| | Business Operations | | | 0.02 | $ 4.13 | 0.12 | $ 16.38 | 0.14 | $ 20.51 |
| | Claims Administration & Objections | | | 0.19 | $ 50.24 | 0.35 | $ 66.13 | 0.54 | $ 116.37 |
| 13 | 2909-19 E 78th Street | 1.79197504565% | 1.92560091138% | 0.80 | $ 204.64 | 2.13 | $ 322.20 | 2.93 | $ 526.84 |
| | Asset Disposition | | | 0.05 | $ 10.82 | 0.93 | $ 134.05 | 0.99 | $ 144.88 |
| | Business Operations | | | 0.07 | $ 14.71 | 0.13 | $ 22.38 | 0.20 | $ 37.09 |
| | Claims Administration & Objections | | | 0.68 | $ 179.10 | 1.07 | $ 165.77 | 1.74 | $ 344.87 |
| 14 | 7549-59 S Essex Avenue | 1.47655727815% | 1.58666274255% | 0.66 | $ 168.62 | 3.11 | $ 492.60 | 3.77 | $ 661.21 |
| | Asset Disposition | | | 0.04 | $ 8.92 | 0.83 | $ 156.45 | 0.87 | $ 165.37 |
| | Business Operations | | | 0.06 | $ 12.12 | 1.22 | $ 170.38 | 1.27 | $ 182.50 |
| | Claims Administration & Objections | | | 0.56 | $ 147.58 | 1.07 | $ 165.77 | 1.62 | $ 313.34 |
| 15 | 8047-55 S Manistee Avenue | 1.22522837974% | 1.31659248850% | 0.55 | $ 139.92 | 1.67 | $ 255.40 | 2.22 | $ 395.32 |
| | Asset Disposition | | | 0.04 | $ 7.40 | 0.28 | $ 41.95 | 0.31 | $ 49.35 |
| | Business Operations | | | 0.05 | $ 10.06 | 0.13 | $ 19.68 | 0.18 | $ 29.74 |

*DRAFT - Subject to Change*

EquityBuild - Property Allocation Summary

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | | 0.46 | $ 122.46 | 1.27 | $ 193.77 | 1.73 | $ 316.22 |
| 16 | 1017 W 102nd Street | 0.12248262535% | | 0.01 | $ 1.75 | 2.58 | $ 707.26 | 2.59 | $ 709.01 |
| | Asset Disposition | | | 0.00 | $ 0.74 | 0.53 | $ 103.36 | 0.53 | $ 104.10 |
| | Business Operations | | | 0.00 | $ 1.01 | 0.12 | $ 16.38 | 0.12 | $ 17.38 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 17 | 1516 E 85th Place | 0.12216218101% | | 0.01 | $ 1.74 | 2.58 | $ 707.26 | 2.59 | $ 709.00 |
| | Asset Disposition | | | 0.00 | $ 0.74 | 0.53 | $ 103.36 | 0.53 | $ 104.10 |
| | Business Operations | | | 0.00 | $ 1.00 | 0.12 | $ 16.38 | 0.12 | $ 17.38 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 18 | 2136 W 83rd Street | 0.12141699082% | | 0.01 | $ 1.73 | 2.58 | $ 707.26 | 2.59 | $ 708.99 |
| | Asset Disposition | | | 0.00 | $ 0.73 | 0.53 | $ 103.36 | 0.53 | $ 104.10 |
| | Business Operations | | | 0.00 | $ 1.00 | 0.12 | $ 16.38 | 0.12 | $ 17.38 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 19 | 417 Oglesby Avenue | 0.12461263776% | | 0.01 | $ 1.78 | 2.58 | $ 707.26 | 2.59 | $ 709.04 |
| | Asset Disposition | | | 0.00 | $ 0.75 | 0.53 | $ 103.36 | 0.53 | $ 104.11 |
| | Business Operations | | | 0.00 | $ 1.02 | 0.12 | $ 16.38 | 0.12 | $ 17.40 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 20 | 7922 S Luella Avenue | 0.16827977722% | | 0.01 | $ 2.40 | 2.62 | $ 713.16 | 2.63 | $ 715.56 |
| | Asset Disposition | | | 0.00 | $ 1.02 | 0.57 | $ 109.26 | 0.58 | $ 110.28 |
| | Business Operations | | | 0.01 | $ 1.38 | 0.12 | $ 16.38 | 0.12 | $ 17.76 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 21 | 7925 S Kingston Avenue | 0.10224562245% | | 0.01 | $ 1.46 | 2.62 | $ 713.16 | 2.63 | $ 714.62 |
| | Asset Disposition | | | 0.00 | $ 0.62 | 0.57 | $ 109.26 | 0.57 | $ 109.88 |
| | Business Operations | | | 0.00 | $ 0.84 | 0.12 | $ 16.38 | 0.12 | $ 17.22 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 22 | 7933 S Kingston Avenue | 0.11502695358% | 0.12360440352% | 0.05 | $ 13.14 | 0.98 | $ 185.04 | 1.03 | $ 198.18 |
| | Asset Disposition | | | 0.00 | $ 0.69 | 0.57 | $ 109.26 | 0.57 | $ 109.95 |
| | Business Operations | | | 0.00 | $ 0.94 | 0.12 | $ 16.38 | 0.12 | $ 17.32 |
| | Claims Administration & Objections | | | 0.04 | $ 11.50 | 0.29 | $ 59.40 | 0.34 | $ 70.90 |
| 23 | 8030 S Marquette Avenue | 0.09159556038% | | 0.01 | $ 1.31 | 2.62 | $ 713.16 | 2.63 | $ 714.46 |
| | Asset Disposition | | | 0.00 | $ 0.55 | 0.57 | $ 109.26 | 0.57 | $ 109.81 |
| | Business Operations | | | 0.00 | $ 0.75 | 0.12 | $ 16.38 | 0.12 | $ 17.13 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 24 | 8104 S Kingston Avenue | 0.17893109593% | | 0.01 | $ 2.55 | 2.62 | $ 713.16 | 2.63 | $ 715.71 |
| | Asset Disposition | | | 0.01 | $ 1.08 | 0.57 | $ 109.26 | 0.58 | $ 110.34 |
| | Business Operations | | | 0.01 | $ 1.47 | 0.12 | $ 16.38 | 0.12 | $ 17.85 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 25 | 8403 S Aberdeen Street | 0.13845834678% | | 0.01 | $ 1.97 | 2.94 | $ 758.79 | 2.95 | $ 760.76 |
| | Asset Disposition | | | 0.00 | $ 0.84 | 0.57 | $ 109.26 | 0.57 | $ 110.10 |
| | Business Operations | | | 0.01 | $ 1.14 | 0.43 | $ 62.01 | 0.44 | $ 63.14 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 26 | 8405 S Marquette Avenue | 0.14271837161% | 0.15336074411% | 0.06 | $ 16.30 | 0.98 | $ 185.04 | 1.04 | $ 201.34 |
| | Asset Disposition | | | 0.00 | $ 0.86 | 0.57 | $ 109.26 | 0.57 | $ 110.12 |
| | Business Operations | | | 0.01 | $ 1.17 | 0.12 | $ 16.38 | 0.12 | $ 17.55 |
| | Claims Administration & Objections | | | 0.05 | $ 14.26 | 0.29 | $ 59.40 | 0.35 | $ 73.67 |
| 27 | 8529 S Rhodes Avenue | 0.17040978963% | | 0.01 | $ 2.43 | 2.62 | $ 713.16 | 2.63 | $ 715.59 |
| | Asset Disposition | | | 0.00 | $ 1.03 | 0.57 | $ 109.26 | 0.58 | $ 110.29 |
| | Business Operations | | | 0.01 | $ 1.40 | 0.12 | $ 16.38 | 0.12 | $ 17.78 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 28 | 8800 S Ada Street | 0.16508538692% | 0.17739564637% | 0.07 | $ 18.85 | 0.98 | $ 185.04 | 1.05 | $ 203.89 |
| | Asset Disposition | | | 0.00 | $ 1.00 | 0.57 | $ 109.26 | 0.58 | $ 110.26 |
| | Business Operations | | | 0.01 | $ 1.36 | 0.12 | $ 16.38 | 0.12 | $ 17.73 |
| | Claims Administration & Objections | | | 0.06 | $ 16.50 | 0.29 | $ 59.40 | 0.35 | $ 75.90 |
| 29 | 9212 S Parnell Avenue | 0.12085652738% | | 0.01 | $ 1.72 | 2.62 | $ 713.16 | 2.63 | $ 714.88 |
| | Asset Disposition | | | 0.00 | $ 0.73 | 0.57 | $ 109.26 | 0.57 | $ 109.99 |
| | Business Operations | | | 0.00 | $ 0.99 | 0.12 | $ 16.38 | 0.12 | $ 17.37 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 30 | 10012 S LaSalle Avenue | 0.11183130664% | | 0.01 | $ 1.59 | 2.60 | $ 715.62 | 2.61 | $ 717.21 |
| | Asset Disposition | | | 0.00 | $ 0.68 | 0.53 | $ 103.36 | 0.53 | $ 104.04 |
| | Business Operations | | | 0.00 | $ 0.92 | 0.12 | $ 16.38 | 0.12 | $ 17.30 |

*DRAFT - Subject to Change*

EquityBuild - Property Allocation Summary

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 31 | 11318 S Church Street | 0.15933372508% | | 0.01 | 2.27 | 2.60 | 715.62 | 2.61 | 717.89 |
| | Asset Disposition | | | 0.00 | 0.96 | 0.53 | 103.36 | 0.53 | 104.32 |
| | Business Operations | | | 0.01 | 1.31 | 0.12 | 16.38 | 0.12 | 17.69 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 32 | 3213 S Throop Street | 0.16774695995% | | 0.01 | 2.39 | 2.60 | 715.62 | 2.61 | 718.01 |
| | Asset Disposition | | | 0.00 | 1.01 | 0.53 | 103.36 | 0.53 | 104.38 |
| | Business Operations | | | 0.01 | 1.38 | 0.12 | 16.38 | 0.12 | 17.76 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 33 | 3723 W 68th Place | 0.16188973998% | 0.17396170309% | 0.07 | 18.49 | 0.96 | 187.50 | 1.03 | 205.99 |
| | Asset Disposition | | | 0.00 | 0.98 | 0.53 | 103.36 | 0.53 | 104.34 |
| | Business Operations | | | 0.01 | 1.33 | 0.12 | 16.38 | 0.12 | 17.71 |
| | Claims Administration & Objections | | | 0.06 | 16.18 | 0.31 | 67.76 | 0.38 | 83.94 |
| 34 | 406 E 87th Place | 0.13015067004% | | 0.01 | 1.85 | 2.60 | 715.62 | 2.61 | 717.47 |
| | Asset Disposition | | | 0.00 | 0.79 | 0.53 | 103.36 | 0.53 | 104.15 |
| | Business Operations | | | 0.01 | 1.07 | 0.12 | 16.38 | 0.12 | 17.45 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 35 | 61 E 92nd Street | 0.13441069487% | 0.14443357187% | 0.06 | 15.35 | 0.96 | 187.50 | 1.02 | 202.85 |
| | Asset Disposition | | | 0.00 | 0.81 | 0.53 | 103.36 | 0.53 | 104.17 |
| | Business Operations | | | 0.01 | 1.10 | 0.12 | 16.38 | 0.12 | 17.48 |
| | Claims Administration & Objections | | | 0.05 | 13.43 | 0.31 | 67.76 | 0.36 | 81.19 |
| 36 | 6554 S Rhodes Avenue | 0.10863691634% | | 0.01 | 1.55 | 2.62 | 721.62 | 2.62 | 723.17 |
| | Asset Disposition | | | 0.00 | 0.66 | 0.53 | 103.36 | 0.53 | 104.02 |
| | Business Operations | | | 0.01 | 0.89 | 0.13 | 22.38 | 0.14 | 23.27 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 37 | 6825 S Indiana Avenue | 0.16721539933% | | 0.01 | 2.38 | 2.62 | 721.62 | 2.63 | 724.00 |
| | Asset Disposition | | | 0.00 | 1.01 | 0.53 | 103.36 | 0.53 | 104.37 |
| | Business Operations | | | 0.01 | 1.37 | 0.13 | 22.38 | 0.14 | 23.75 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 38 | 7210 S Vernon Avenue | 0.08464505970% | | 0.01 | 1.21 | 2.66 | 727.52 | 2.66 | 728.72 |
| | Asset Disposition | | | 0.00 | 0.51 | 0.57 | 109.26 | 0.57 | 109.77 |
| | Business Operations | | | 0.00 | 0.69 | 0.13 | 22.38 | 0.14 | 23.07 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 39 | 7712 S Euclid Avenue | 0.16614976480% | | 0.01 | 2.37 | 2.64 | 721.52 | 2.65 | 723.88 |
| | Asset Disposition | | | 0.00 | 1.00 | 0.57 | 109.26 | 0.58 | 110.26 |
| | Business Operations | | | 0.01 | 1.36 | 0.12 | 16.38 | 0.12 | 17.74 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 40 | 7953 S Woodlawn Avenue | 0.16721539933% | 0.17968449178% | 0.07 | 19.10 | 1.00 | 193.40 | 1.08 | 212.49 |
| | Asset Disposition | | | 0.00 | 1.01 | 0.57 | 109.26 | 0.58 | 110.27 |
| | Business Operations | | | 0.01 | 1.37 | 0.12 | 16.38 | 0.12 | 17.75 |
| | Claims Administration & Objections | | | 0.06 | 16.71 | 0.31 | 67.76 | 0.38 | 84.47 |
| 41 | 8107 S Kingston Avenue | 0.12695502310% | | 0.01 | 1.81 | 2.64 | 721.52 | 2.65 | 723.32 |
| | Asset Disposition | | | 0.00 | 0.77 | 0.57 | 109.26 | 0.57 | 110.03 |
| | Business Operations | | | 0.00 | 1.04 | 0.12 | 16.38 | 0.12 | 17.42 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 42 | 8346 S Constance Avenue | 0.17680108352% | | 0.01 | 2.52 | 2.62 | 713.16 | 2.63 | 715.68 |
| | Asset Disposition | | | 0.01 | 1.07 | 0.57 | 109.26 | 0.58 | 110.33 |
| | Business Operations | | | 0.01 | 1.45 | 0.12 | 16.38 | 0.12 | 17.83 |
| | Claims Administration & Objections | | | - | - | 1.93 | 587.52 | 1.93 | 587.52 |
| 43 | 8432 S Essex Avenue | 0.17786546140% | | 0.01 | 2.53 | 2.64 | 721.52 | 2.66 | 724.05 |
| | Asset Disposition | | | 0.01 | 1.07 | 0.57 | 109.26 | 0.58 | 110.33 |
| | Business Operations | | | 0.01 | 1.46 | 0.12 | 16.38 | 0.12 | 17.84 |
| | Claims Administration & Objections | | | - | - | 1.96 | 595.88 | 1.96 | 595.88 |
| 44 | 8517 S Vernon Avenue | 0.16721539933% | | 0.01 | 2.38 | 2.94 | 794.00 | 2.95 | 796.40 |
| | Asset Disposition | | | 0.00 | 1.01 | 0.67 | 123.26 | 0.68 | 124.27 |
| | Business Operations | | | 0.01 | 1.37 | 0.17 | 35.88 | 0.17 | 37.25 |
| | Claims Administration & Objections | | | - | - | 2.11 | 634.88 | 2.11 | 634.88 |

DRAFT - Subject to Change

**EquityBuild - Property Allocation Summary**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] Hours | Fees | Specific Allocation(s) [2] Specific Hours | Specific Fees | Total Allocation(s) [3] Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 2129 W 71st Street | 0.08264950824% | | 0.01 | $ 1.18 | 2.58 | $ 707.26 | 2.59 | $ 708.44 |
| | Asset Disposition | | | 0.00 | $ 0.50 | 0.53 | $ 103.36 | 0.53 | $ 103.86 |
| | Business Operations | | | 0.00 | $ 0.68 | 0.12 | $ 16.38 | 0.12 | $ 17.06 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 46 | 9610 S Woodlawn Avenue | 0.10757128181% | | 0.01 | $ 1.53 | 3.32 | $ 841.66 | 3.33 | $ 843.19 |
| | Asset Disposition | | | 0.00 | $ 0.65 | 1.07 | $ 179.26 | 1.07 | $ 179.91 |
| | Business Operations | | | 0.00 | $ 0.88 | 0.17 | $ 35.88 | 0.17 | $ 36.76 |
| | Claims Administration & Objections | | | - | $ - | 2.08 | $ 626.52 | 2.08 | $ 626.52 |
| 47 | 5437 S Laflin Street | 0.05689960596% | 0.06114255517% | 0.03 | $ 6.50 | 0.94 | $ 179.14 | 0.96 | $ 185.64 |
| | Asset Disposition | | | 0.00 | $ 0.34 | 0.53 | $ 103.36 | 0.53 | $ 103.71 |
| | Business Operations | | | 0.00 | $ 0.47 | 0.12 | $ 16.38 | 0.12 | $ 16.85 |
| | Claims Administration & Objections | | | 0.02 | $ 5.69 | 0.29 | $ 59.40 | 0.31 | $ 65.09 |
| 48 | 6759 S Indiana Avenue | 0.12514545503% | | 0.01 | $ 1.78 | 2.58 | $ 707.26 | 2.59 | $ 709.04 |
| | Asset Disposition | | | 0.00 | $ 0.76 | 0.53 | $ 103.36 | 0.53 | $ 104.12 |
| | Business Operations | | | 0.00 | $ 1.03 | 0.12 | $ 16.38 | 0.12 | $ 17.41 |
| | Claims Administration & Objections | | | - | $ - | 1.93 | $ 587.52 | 1.93 | $ 587.52 |
| 49 | 7300-04 S St Lawrence Avenue | 0.41469268237% | 0.44561591918% | 0.19 | $ 47.36 | 0.67 | $ 115.63 | 0.85 | $ 162.98 |
| | Asset Disposition | | | 0.01 | $ 2.50 | 0.28 | $ 43.81 | 0.29 | $ 46.31 |
| | Business Operations | | | 0.02 | $ 3.40 | 0.13 | $ 19.68 | 0.15 | $ 23.09 |
| | Claims Administration & Objections | | | 0.16 | $ 41.45 | 0.25 | $ 52.13 | 0.41 | $ 93.58 |
| 50 | 7760 S Coles Avenue | 0.32672756793% | 0.35109133027% | 0.15 | $ 37.31 | 0.73 | $ 124.78 | 0.88 | $ 162.09 |
| | Asset Disposition | | | 0.01 | $ 1.97 | 0.35 | $ 52.96 | 0.36 | $ 54.94 |
| | Business Operations | | | 0.01 | $ 2.68 | 0.13 | $ 19.68 | 0.14 | $ 22.37 |
| | Claims Administration & Objections | | | 0.12 | $ 32.66 | 0.25 | $ 52.13 | 0.38 | $ 84.79 |
| 51 | 1401 W 109th Place | 0.08201615942% | 0.08813202600% | 0.04 | $ 9.37 | 2.44 | $ 486.14 | 2.47 | $ 495.51 |
| | Asset Disposition | | | 0.00 | $ 0.50 | 0.53 | $ 103.36 | 0.53 | $ 103.86 |
| | Business Operations | | | 0.00 | $ 0.67 | 1.02 | $ 239.38 | 1.02 | $ 240.05 |
| | Claims Administration & Objections | | | 0.03 | $ 8.20 | 0.89 | $ 143.40 | 0.92 | $ 151.60 |
| 52 | 310 E 50th Street | 0.25292609356% | 0.27178655051% | 0.11 | $ 28.88 | 1.04 | $ 193.14 | 1.15 | $ 222.03 |
| | Asset Disposition | | | 0.01 | $ 1.53 | 0.63 | $ 117.36 | 0.64 | $ 118.89 |
| | Business Operations | | | 0.01 | $ 2.08 | 0.12 | $ 16.38 | 0.13 | $ 18.46 |
| | Claims Administration & Objections | | | 0.10 | $ 25.28 | 0.29 | $ 59.40 | 0.39 | $ 84.68 |
| 53 | 6807 S Indiana Avenue | 0.15762971515% | 0.16938401229% | 0.07 | $ 18.00 | 1.04 | $ 193.14 | 1.11 | $ 211.15 |
| | Asset Disposition | | | 0.00 | $ 0.95 | 0.63 | $ 117.36 | 0.63 | $ 118.31 |
| | Business Operations | | | 0.01 | $ 1.29 | 0.12 | $ 16.38 | 0.12 | $ 17.67 |
| | Claims Administration & Objections | | | 0.06 | $ 15.75 | 0.29 | $ 59.40 | 0.35 | $ 75.16 |
| 54 | 8000-02 S Justine Street | 0.47124168452% | 0.50638172634% | 0.21 | $ 53.81 | 0.67 | $ 115.63 | 0.88 | $ 169.44 |
| | Asset Disposition | | | 0.01 | $ 2.85 | 0.28 | $ 43.81 | 0.29 | $ 46.65 |
| | Business Operations | | | 0.02 | $ 3.87 | 0.13 | $ 19.68 | 0.15 | $ 23.55 |
| | Claims Administration & Objections | | | 0.18 | $ 47.10 | 0.25 | $ 52.13 | 0.43 | $ 99.23 |
| 55 | 8107-09 S Ellis Avenue | 0.27646178825% | 0.29707727946% | 0.12 | $ 31.57 | 0.67 | $ 115.63 | 0.79 | $ 147.20 |
| | Asset Disposition | | | 0.01 | $ 1.67 | 0.28 | $ 43.81 | 0.29 | $ 45.48 |
| | Business Operations | | | 0.01 | $ 2.27 | 0.13 | $ 19.68 | 0.14 | $ 21.95 |
| | Claims Administration & Objections | | | 0.10 | $ 27.63 | 0.25 | $ 52.13 | 0.36 | $ 79.76 |
| 56 | 8209 S Ellis Avenue | 0.47124168452% | 0.50638172634% | 0.21 | $ 53.81 | 0.67 | $ 115.63 | 0.88 | $ 169.44 |
| | Asset Disposition | | | 0.01 | $ 2.85 | 0.28 | $ 43.81 | 0.29 | $ 46.65 |
| | Business Operations | | | 0.02 | $ 3.87 | 0.13 | $ 19.68 | 0.15 | $ 23.55 |
| | Claims Administration & Objections | | | 0.18 | $ 47.10 | 0.25 | $ 52.13 | 0.43 | $ 99.23 |
| 57 | 8214-16 S Ingleside Avenue | 0.43982557222% | 0.47262294459% | 0.20 | $ 50.23 | 0.73 | $ 124.78 | 0.93 | $ 175.01 |
| | Asset Disposition | | | 0.01 | $ 2.66 | 0.35 | $ 52.96 | 0.36 | $ 55.62 |
| | Business Operations | | | 0.02 | $ 3.61 | 0.13 | $ 19.68 | 0.15 | $ 23.30 |
| | Claims Administration & Objections | | | 0.17 | $ 43.96 | 0.25 | $ 52.13 | 0.42 | $ 96.09 |
| 58 | 5955 S Sacramento Avenue | 0.71628736046% | 0.76970022404% | 0.32 | $ 81.80 | 0.96 | $ 153.57 | 1.28 | $ 235.36 |
| | Asset Disposition | | | 0.02 | $ 4.33 | 0.58 | $ 85.05 | 0.60 | $ 89.38 |
| | Business Operations | | | 0.03 | $ 5.88 | 0.12 | $ 16.38 | 0.14 | $ 22.26 |
| | Claims Administration & Objections | | | 0.27 | $ 71.59 | 0.25 | $ 52.13 | 0.53 | $ 123.72 |
| 59 | 6001-05 S Sacramento Avenue | 0.54664035404% | 0.58740280256% | 0.24 | $ 62.42 | 0.96 | $ 153.57 | 1.20 | $ 215.99 |

DRAFT - Subject to Change

EquityBuild - Property Allocation Summary

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Asset Disposition | | | 0.02 | $ 3.30 | 0.58 | $ 85.05 | 0.60 | $ 88.36 |
| | Business Operations | | | 0.02 | $ 4.49 | 0.12 | $ 16.38 | 0.14 | $ 20.87 |
| | Claims Administration & Objections | | | 0.21 | $ 54.63 | 0.25 | $ 52.13 | 0.46 | $ 106.77 |
| 60 | 7026-42 S Cornell Avenue | 1.39487538617% | 1.49888990998% | 0.62 | $ 159.29 | 0.91 | $ 146.57 | 1.53 | $ 305.85 |
| | Asset Disposition | | | 0.04 | $ 8.43 | 0.23 | $ 36.05 | 0.27 | $ 44.48 |
| | Business Operations | | | 0.05 | $ 11.45 | 0.12 | $ 16.38 | 0.17 | $ 27.83 |
| | Claims Administration & Objections | | | 0.53 | $ 139.41 | 0.55 | $ 94.13 | 1.08 | $ 233.55 |
| 61 | 7237-43 S Bennett Avenue | 1.05558137332% | 1.13429506701% | 0.47 | $ 120.54 | 0.75 | $ 124.46 | 1.22 | $ 245.01 |
| | Asset Disposition | | | 0.03 | $ 6.38 | 0.38 | $ 55.95 | 0.41 | $ 62.33 |
| | Business Operations | | | 0.04 | $ 8.67 | 0.12 | $ 16.38 | 0.16 | $ 25.04 |
| | Claims Administration & Objections | | | 0.40 | $ 105.50 | 0.25 | $ 52.13 | 0.65 | $ 157.63 |
| 62 | 7834-44 S Ellis Avenue | 2.23305726236% | 2.39957420724% | 1.00 | $ 255.01 | 1.46 | $ 325.46 | 2.46 | $ 580.47 |
| | Asset Disposition | | | 0.06 | $ 13.49 | 0.28 | $ 41.95 | 0.34 | $ 55.44 |
| | Business Operations | | | 0.09 | $ 18.33 | 0.83 | $ 217.38 | 0.92 | $ 235.71 |
| | Claims Administration & Objections | | | 0.84 | $ 223.18 | 0.35 | $ 66.13 | 1.20 | $ 289.32 |
| 63 | 4520-26 S Drexel Boulevard | 7.67809784639% | 8.25064626124% | 3.43 | $ 876.81 | 0.74 | $ 125.37 | 4.17 | $ 1,002.18 |
| | Asset Disposition | | | 0.22 | $ 46.38 | 0.23 | $ 36.05 | 0.46 | $ 82.43 |
| | Business Operations | | | 0.30 | $ 63.04 | 0.13 | $ 19.68 | 0.43 | $ 82.72 |
| | Claims Administration & Objections | | | 2.90 | $ 767.39 | 0.38 | $ 69.63 | 3.28 | $ 837.03 |
| 64 | 4611-17 S Drexel Boulevard | 6.15755801101% | 6.61672122423% | 2.75 | $ 703.17 | 3.58 | $ 670.07 | 6.33 | $ 1,373.23 |
| | Asset Disposition | | | 0.18 | $ 37.19 | 0.23 | $ 36.05 | 0.41 | $ 73.25 |
| | Business Operations | | | 0.24 | $ 50.55 | 2.62 | $ 515.38 | 2.86 | $ 565.93 |
| | Claims Administration & Objections | | | 2.33 | $ 615.42 | 0.73 | $ 118.63 | 3.06 | $ 734.05 |
| 65 | 6749-59 S Merrill Avenue | 1.85983384822% | | 0.13 | $ 26.50 | 2.94 | $ 867.99 | 3.06 | $ 894.49 |
| | Asset Disposition | | | 0.05 | $ 11.23 | 0.23 | $ 36.05 | 0.29 | $ 47.29 |
| | Business Operations | | | 0.07 | $ 15.27 | 0.13 | $ 19.68 | 0.20 | $ 34.95 |
| | Claims Administration & Objections | | | - | $ - | 2.57 | $ 812.25 | 2.57 | $ 812.25 |
| 66 | 7110 S Cornell Avenue | 1.55823917013% | | 0.11 | $ 22.20 | 8.11 | $ 2,094.54 | 8.22 | $ 2,116.75 |
| | Asset Disposition | | | 0.05 | $ 9.41 | 0.65 | $ 94.21 | 0.69 | $ 103.62 |
| | Business Operations | | | 0.06 | $ 12.79 | 4.49 | $ 1,132.08 | 4.55 | $ 1,144.88 |
| | Claims Administration & Objections | | | - | $ - | 2.97 | $ 868.25 | 2.97 | $ 868.25 |
| 67 | 1131-41 E 79th Place | 1.44514116585% | 1.55290396079% | 0.64 | $ 165.03 | 1.90 | $ 336.83 | 2.55 | $ 501.85 |
| | Asset Disposition | | | 0.04 | $ 8.73 | 0.30 | $ 45.21 | 0.34 | $ 53.94 |
| | Business Operations | | | 0.06 | $ 11.86 | 0.13 | $ 19.68 | 0.19 | $ 31.55 |
| | Claims Administration & Objections | | | 0.55 | $ 144.44 | 1.47 | $ 271.93 | 2.02 | $ 416.37 |
| 68 | 6217-27 S Dorchester Avenue | 2.65905974516% | 2.85734328785% | 1.19 | $ 303.65 | 0.96 | $ 179.32 | 2.15 | $ 482.97 |
| | Asset Disposition | | | 0.08 | $ 16.06 | 0.30 | $ 45.21 | 0.38 | $ 61.27 |
| | Business Operations | | | 0.10 | $ 21.83 | 0.22 | $ 55.38 | 0.32 | $ 77.21 |
| | Claims Administration & Objections | | | 1.01 | $ 265.76 | 0.44 | $ 78.73 | 1.45 | $ 344.49 |
| 69 | 6250 S Mozart Street | 1.16239615514% | 1.24907492498% | 0.52 | $ 132.74 | 1.29 | $ 225.67 | 1.81 | $ 358.41 |
| | Asset Disposition | | | 0.03 | $ 7.02 | 0.41 | $ 61.25 | 0.45 | $ 68.27 |
| | Business Operations | | | 0.05 | $ 9.54 | 0.13 | $ 19.68 | 0.18 | $ 29.23 |
| | Claims Administration & Objections | | | 0.44 | $ 116.18 | 0.74 | $ 144.73 | 1.18 | $ 260.91 |
| 70 | 638-40 N Avers Avenue | 0.46495846206% | 0.49962996999% | 0.21 | $ 53.10 | 12.10 | $ 2,249.17 | 12.30 | $ 2,302.26 |
| | Asset Disposition | | | 0.01 | $ 2.81 | 10.73 | $ 1,906.05 | 10.75 | $ 1,908.86 |
| | Business Operations | | | 0.02 | $ 3.82 | 0.82 | $ 250.38 | 0.84 | $ 254.20 |
| | Claims Administration & Objections | | | 0.18 | $ 46.47 | 0.54 | $ 92.73 | 0.72 | $ 139.20 |
| 71 | 701-13 S 5th Avenue | 1.22522837974% | 1.31659248850% | 0.55 | $ 139.92 | 0.96 | $ 153.57 | 1.50 | $ 293.48 |
| | Asset Disposition | | | 0.04 | $ 7.40 | 0.58 | $ 85.05 | 0.62 | $ 92.45 |
| | Business Operations | | | 0.05 | $ 10.06 | 0.12 | $ 16.38 | 0.16 | $ 26.44 |
| | Claims Administration & Objections | | | 0.46 | $ 122.46 | 0.25 | $ 52.13 | 0.72 | $ 174.59 |
| 72 | 7024-32 S Paxton Avenue | 2.23054397338% | 2.39687350470% | 1.00 | $ 254.72 | 0.90 | $ 170.17 | 1.89 | $ 424.88 |
| | Asset Disposition | | | 0.06 | $ 13.47 | 0.23 | $ 36.05 | 0.30 | $ 49.53 |
| | Business Operations | | | 0.09 | $ 18.31 | 0.12 | $ 16.38 | 0.20 | $ 34.69 |
| | Claims Administration & Objections | | | 0.84 | $ 222.93 | 0.54 | $ 117.73 | 1.39 | $ 340.67 |
| 73 | 7255-57 S Euclid Avenue | 1.21894515728% | 1.30984073214% | 0.54 | $ 139.20 | 1.20 | $ 188.22 | 1.75 | $ 327.42 |
| | Asset Disposition | | | 0.04 | $ 7.36 | 0.44 | $ 65.10 | 0.48 | $ 72.47 |

DRAFT - Subject to Change

EquityBuild - Property Allocation Summary

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations | | | 0.05 | 10.01 | 0.12 | 16.38 | 0.16 | 26.39 |
| | Claims Administration & Objections | | | 0.46 | 121.83 | 0.64 | 106.73 | 1.11 | 228.56 |
| 74 | 3074 E Cheltenham Place | 1.33204316157% | 1.43137234647% | 0.59 | 152.11 | 47.33 | 13,163.14 | 47.93 | 13,315.25 |
| | Asset Disposition | | | 0.04 | 8.05 | 0.23 | 36.05 | 0.27 | 44.10 |
| | Business Operations | | | 0.05 | 10.94 | 0.63 | 138.68 | 0.68 | 149.62 |
| | Claims Administration & Objections | | | 0.50 | 133.13 | 46.47 | 12,988.40 | 46.97 | 13,121.53 |
| 75 | 7625-33 S East End Avenue | 1.57080561505% | 1.68793908781% | 0.70 | 179.38 | 46.86 | 13,046.73 | 47.56 | 13,226.11 |
| | Asset Disposition | | | 0.05 | 9.49 | 0.28 | 41.95 | 0.32 | 51.44 |
| | Business Operations | | | 0.06 | 12.90 | 0.12 | 16.38 | 0.18 | 29.27 |
| | Claims Administration & Objections | | | 0.59 | 157.00 | 46.47 | 12,988.40 | 47.06 | 13,145.40 |
| 76 | 7635-43 S East End Avenue | 1.47027405569% | 1.57991098619% | 0.66 | 167.90 | 46.01 | 12,927.73 | 46.67 | 13,095.63 |
| | Asset Disposition | | | 0.04 | 8.88 | 0.28 | 41.95 | 0.32 | 50.83 |
| | Business Operations | | | 0.06 | 12.07 | 0.12 | 16.38 | 0.17 | 28.45 |
| | Claims Administration & Objections | | | 0.56 | 146.95 | 45.62 | 12,869.40 | 46.18 | 13,016.35 |
| 77 | 7750-58 S Muskegon Avenue | 0.87965114443% | 0.94524588918% | 0.39 | 100.45 | 46.96 | 13,065.53 | 47.36 | 13,165.98 |
| | Asset Disposition | | | 0.03 | 5.31 | 0.28 | 41.95 | 0.30 | 47.26 |
| | Business Operations | | | 0.03 | 7.22 | 0.12 | 16.38 | 0.15 | 23.60 |
| | Claims Administration & Objections | | | 0.33 | 87.92 | 46.57 | 13,007.20 | 46.90 | 13,095.12 |
| 78 | 7201 S Constance Avenue | 1.38230894125% | 1.48538639728% | 0.62 | 157.85 | 47.25 | 13,106.44 | 47.87 | 13,264.29 |
| | Asset Disposition | | | 0.04 | 8.35 | 0.28 | 41.95 | 0.32 | 50.30 |
| | Business Operations | | | 0.05 | 11.35 | 0.51 | 76.08 | 0.56 | 87.43 |
| | Claims Administration & Objections | | | 0.52 | 138.16 | 46.47 | 12,988.40 | 46.99 | 13,126.56 |
| 79 | 6160-6212 S Martin Luther King Drive | 0.98646592625% | 1.06002574715% | 0.44 | 112.65 | 2.35 | 464.03 | 2.79 | 576.68 |
| | Asset Disposition | | | 0.03 | 5.96 | 0.58 | 122.03 | 0.61 | 127.98 |
| | Business Operations | | | 0.04 | 8.10 | 1.51 | 289.87 | 1.55 | 297.97 |
| | Claims Administration & Objections | | | 0.37 | 98.59 | 0.25 | 52.13 | 0.63 | 150.73 |
| 80 | 2736-44 W 64th Street | 0.52527739767% | 0.56444683097% | 0.23 | 59.98 | 1.03 | 165.27 | 1.26 | 225.26 |
| | Asset Disposition | | | 0.02 | 3.17 | 0.33 | 50.05 | 0.35 | 53.23 |
| | Business Operations | | | 0.02 | 4.31 | 0.44 | 63.08 | 0.46 | 67.40 |
| | Claims Administration & Objections | | | 0.20 | 52.50 | 0.25 | 52.13 | 0.45 | 104.63 |
| 81 | 4315-19 S Michigan Avenue | 1.06814781824% | 1.14779857971% | 0.48 | 121.98 | 0.89 | 145.99 | 1.37 | 267.97 |
| | Asset Disposition | | | 0.03 | 6.45 | 0.41 | 61.25 | 0.45 | 67.71 |
| | Business Operations | | | 0.04 | 8.77 | 0.12 | 18.61 | 0.16 | 27.38 |
| | Claims Administration & Objections | | | 0.40 | 106.76 | 0.35 | 66.13 | 0.76 | 172.89 |
| 82 | 6355-59 S Talman Avenue | 0.72508387191% | 0.77915268294% | 0.32 | 82.80 | 0.98 | 158.27 | 1.30 | 241.07 |
| | Asset Disposition | | | 0.02 | 4.38 | 0.23 | 36.05 | 0.26 | 40.43 |
| | Business Operations | | | 0.03 | 5.95 | 0.49 | 70.08 | 0.52 | 76.04 |
| | Claims Administration & Objections | | | 0.27 | 72.47 | 0.25 | 52.13 | 0.53 | 124.60 |
| 83 | 6356 S California Avenue | 0.47124168452% | 0.50638172634% | 0.21 | 53.81 | 0.97 | 156.04 | 1.18 | 209.86 |
| | Asset Disposition | | | 0.01 | 2.85 | 0.23 | 38.90 | 0.25 | 41.75 |
| | Business Operations | | | 0.02 | 3.87 | 0.48 | 67.86 | 0.50 | 71.72 |
| | Claims Administration & Objections | | | 0.18 | 47.10 | 0.25 | 52.13 | 0.43 | 99.23 |
| 84 | 7051 S Bennett Avenue | 0.75398669523% | 0.81021076215% | 0.34 | 86.10 | 0.70 | 123.03 | 1.04 | 209.13 |
| | Asset Disposition | | | 0.02 | 4.55 | 0.30 | 45.21 | 0.32 | 49.76 |
| | Business Operations | | | 0.03 | 6.19 | 0.15 | 25.68 | 0.18 | 31.87 |
| | Claims Administration & Objections | | | 0.29 | 75.36 | 0.25 | 52.13 | 0.54 | 127.49 |
| 85 | 7201-07 S Dorchester Avenue | 0.62203902356% | 0.66842387877% | 0.28 | 71.03 | 0.66 | 113.77 | 0.94 | 184.80 |
| | Asset Disposition | | | 0.02 | 3.76 | 0.28 | 41.95 | 0.29 | 45.71 |
| | Business Operations | | | 0.02 | 5.11 | 0.13 | 19.68 | 0.15 | 24.79 |
| | Claims Administration & Objections | | | 0.24 | 62.17 | 0.25 | 52.13 | 0.49 | 114.30 |
| 86 | 7442-54 S Calumet Avenue | 0.71000413800% | 0.76294846769% | 0.32 | 81.08 | 0.76 | 127.77 | 1.08 | 208.85 |
| | Asset Disposition | | | 0.02 | 4.29 | 0.28 | 41.95 | 0.30 | 46.24 |
| | Business Operations | | | 0.03 | 5.83 | 0.13 | 19.68 | 0.16 | 25.51 |
| | Claims Administration & Objections | | | 0.27 | 70.96 | 0.35 | 66.13 | 0.62 | 137.10 |
| 87 | 7508 S Essex Avenue | 0.94876659149% | 1.01951520904% | 0.42 | 108.35 | 0.86 | 141.77 | 1.28 | 250.11 |
| | Asset Disposition | | | 0.03 | 5.73 | 0.28 | 41.95 | 0.30 | 47.68 |
| | Business Operations | | | 0.04 | 7.79 | 0.13 | 19.68 | 0.17 | 27.47 |

DRAFT - Subject to Change

**EquityBuild - Property Allocation Summary**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | | 0.36 | $ 94.83 | 0.45 | $ 80.13 | 0.81 | $ 174.96 |
| 88 | 7546-48 S Saginaw Avenue | 0.78540280753% | 0.84396954391% | 0.35 | $ 89.69 | 0.66 | $ 113.77 | 1.01 | $ 203.46 |
| | Asset Disposition | | | 0.02 | $ 4.74 | 0.28 | $ 41.95 | 0.30 | $ 46.69 |
| | Business Operations | | | 0.03 | $ 6.45 | 0.13 | $ 19.68 | 0.16 | $ 26.13 |
| | Claims Administration & Objections | | | 0.30 | $ 78.50 | 0.25 | $ 52.13 | 0.55 | $ 130.63 |
| 89 | 7600-10 S Kingston Avenue | 1.92266607283% | 2.06603744349% | 0.86 | $ 219.56 | 14.07 | $ 4,545.38 | 14.92 | $ 4,764.94 |
| | Asset Disposition | | | 0.06 | $ 11.61 | 13.69 | $ 4,474.64 | 13.74 | $ 4,486.25 |
| | Business Operations | | | 0.07 | $ 15.79 | 0.12 | $ 18.61 | 0.20 | $ 34.39 |
| | Claims Administration & Objections | | | 0.73 | $ 192.16 | 0.25 | $ 52.13 | 0.98 | $ 244.30 |
| 90 | 7656-58 S Kingston Avenue | 0.40212623745% | 0.43211240648% | 0.18 | $ 45.92 | 14.22 | $ 4,545.03 | 14.40 | $ 4,590.95 |
| | Asset Disposition | | | 0.01 | $ 2.43 | 13.74 | $ 4,456.64 | 13.75 | $ 4,459.07 |
| | Business Operations | | | 0.02 | $ 3.30 | 0.12 | $ 17.46 | 0.14 | $ 20.76 |
| | Claims Administration & Objections | | | 0.15 | $ 40.19 | 0.35 | $ 70.93 | 0.51 | $ 111.12 |
| 91 | 7701-03 S Essex Avenue | 0.87965114443% | 0.94524588918% | 0.39 | $ 100.45 | 0.66 | $ 111.54 | 1.05 | $ 211.99 |
| | Asset Disposition | | | 0.03 | $ 5.31 | 0.28 | $ 41.95 | 0.30 | $ 47.26 |
| | Business Operations | | | 0.03 | $ 7.22 | 0.12 | $ 17.46 | 0.16 | $ 24.68 |
| | Claims Administration & Objections | | | 0.33 | $ 87.92 | 0.25 | $ 52.13 | 0.59 | $ 140.05 |
| 92 | 7748-52 S Essex Avenue | 1.69647006426% | 1.82297421484% | 0.76 | $ 193.73 | 3.71 | $ 764.80 | 4.47 | $ 958.53 |
| | Asset Disposition | | | 0.05 | $ 10.25 | 1.38 | $ 195.95 | 1.43 | $ 206.20 |
| | Business Operations | | | 0.07 | $ 13.93 | 1.78 | $ 474.71 | 1.85 | $ 488.64 |
| | Claims Administration & Objections | | | 0.64 | $ 169.55 | 0.55 | $ 94.13 | 1.20 | $ 263.69 |
| 93 | 7957-59 S Marquette Road | 0.44108221671% | 0.47397329586% | 0.20 | $ 50.37 | 0.66 | $ 113.77 | 0.86 | $ 164.14 |
| | Asset Disposition | | | 0.01 | $ 2.66 | 0.28 | $ 41.95 | 0.29 | $ 44.62 |
| | Business Operations | | | 0.02 | $ 3.62 | 0.13 | $ 19.68 | 0.15 | $ 23.31 |
| | Claims Administration & Objections | | | 0.17 | $ 44.08 | 0.25 | $ 52.13 | 0.42 | $ 96.22 |
| 94 | 816-22 E Marquette Road | 1.01159881610% | 1.08703277255% | 0.45 | $ 115.52 | 0.66 | $ 113.77 | 1.11 | $ 229.29 |
| | Asset Disposition | | | 0.03 | $ 6.11 | 0.28 | $ 41.95 | 0.31 | $ 48.06 |
| | Business Operations | | | 0.04 | $ 8.31 | 0.13 | $ 19.68 | 0.17 | $ 27.99 |
| | Claims Administration & Objections | | | 0.38 | $ 101.10 | 0.25 | $ 52.13 | 0.64 | $ 153.24 |
| 95 | 8201 S Kingston Avenue | 0.50265779682% | 0.54014050810% | 0.22 | $ 57.40 | 0.99 | $ 163.17 | 1.21 | $ 220.57 |
| | Asset Disposition | | | 0.01 | $ 3.04 | 0.28 | $ 41.95 | 0.29 | $ 44.99 |
| | Business Operations | | | 0.02 | $ 4.13 | 0.46 | $ 69.08 | 0.48 | $ 73.21 |
| | Claims Administration & Objections | | | 0.19 | $ 50.24 | 0.25 | $ 52.13 | 0.44 | $ 102.37 |
| 96-99 | 8326-58 S Ellis Avenue | 2.02319763219% | 2.17406554511% | 0.90 | $ 231.04 | 0.83 | $ 136.92 | 1.73 | $ 367.96 |
| | Asset Disposition | | | 0.06 | $ 12.22 | 0.34 | $ 51.10 | 0.40 | $ 63.33 |
| | Business Operations | | | 0.08 | $ 16.61 | 0.13 | $ 19.68 | 0.21 | $ 36.29 |
| | Claims Administration & Objections | | | 0.77 | $ 202.21 | 0.35 | $ 66.13 | 1.12 | $ 268.34 |
| 100 | 11117-11119 S Longwood Drive | 2.19912786108% | 2.36311472294% | 0.98 | $ 251.13 | 1.31 | $ 203.00 | 2.29 | $ 454.13 |
| | Asset Disposition | | | 0.06 | $ 13.28 | 0.30 | $ 45.21 | 0.36 | $ 58.49 |
| | Business Operations | | | 0.09 | $ 18.05 | 0.48 | $ 67.86 | 0.57 | $ 85.91 |
| | Claims Administration & Objections | | | 0.83 | $ 219.79 | 0.52 | $ 89.93 | 1.36 | $ 309.73 |
| 101 | 6949-59 S Merrill Avenue | 1.91009962791% | 2.05253393078% | 0.85 | $ 218.13 | 14.09 | $ 4,547.38 | 14.94 | $ 4,765.50 |
| | Asset Disposition | | | 0.06 | $ 11.54 | 13.40 | $ 4,434.39 | 13.46 | $ 4,445.92 |
| | Business Operations | | | 0.07 | $ 15.68 | 0.43 | $ 60.86 | 0.51 | $ 76.54 |
| | Claims Administration & Objections | | | 0.72 | $ 190.91 | 0.25 | $ 52.13 | 0.98 | $ 243.04 |
| 102-106 | 7927-49 S Essex Avenue | 1.09956393054% | 1.18155736147% | 0.49 | $ 125.57 | 0.54 | $ 94.82 | 1.03 | $ 220.38 |
| | Asset Disposition | | | 0.03 | $ 6.64 | 0.16 | $ 26.30 | 0.20 | $ 32.95 |
| | Business Operations | | | 0.04 | $ 9.03 | 0.12 | $ 16.38 | 0.16 | $ 25.41 |
| | Claims Administration & Objections | | | 0.42 | $ 109.90 | 0.25 | $ 52.13 | 0.67 | $ 162.03 |
| 107 | 1422-24 East 68th Street | 0.50265779682% | 0.54014050810% | 0.22 | $ 57.40 | 0.61 | $ 104.57 | 0.83 | $ 161.97 |
| | Asset Disposition | | | 0.01 | $ 3.04 | 0.23 | $ 36.05 | 0.25 | $ 39.09 |
| | Business Operations | | | 0.02 | $ 4.13 | 0.12 | $ 16.38 | 0.14 | $ 20.51 |
| | Claims Administration & Objections | | | 0.19 | $ 50.24 | 0.25 | $ 52.13 | 0.44 | $ 102.37 |
| 108 | 2800-06 E 81st Street | 0.54035713158% | 0.58065104621% | 0.24 | $ 61.71 | 0.61 | $ 104.57 | 0.85 | $ 166.27 |
| | Asset Disposition | | | 0.02 | $ 3.26 | 0.23 | $ 36.05 | 0.25 | $ 39.32 |
| | Business Operations | | | 0.02 | $ 4.44 | 0.12 | $ 16.38 | 0.14 | $ 20.81 |
| | Claims Administration & Objections | | | 0.20 | $ 54.01 | 0.25 | $ 52.13 | 0.46 | $ 106.14 |

DRAFT - Subject to Change

**EquityBuild - Property Allocation Summary**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| 109 | 4750-52 S Indiana Avenue | 0.87588121095% | 0.94119483537% | 0.39 | $ 100.02 | 1.10 | $ 198.39 | 1.50 | $ 298.41 |
| | Asset Disposition | | | 0.03 | $ 5.29 | 0.53 | $ 77.87 | 0.56 | $ 83.16 |
| | Business Operations | | | 0.03 | $ 7.19 | 0.32 | $ 68.38 | 0.35 | $ 75.57 |
| | Claims Administration & Objections | | | 0.33 | $ 87.54 | 0.25 | $ 52.13 | 0.59 | $ 139.67 |
| 110 | 5618-20 S Martin Luther King Drive | 0.81179234186% | 0.87232692058% | 0.36 | $ 92.70 | 1.37 | $ 212.04 | 1.74 | $ 304.75 |
| | Asset Disposition | | | 0.02 | $ 4.90 | 0.57 | $ 82.72 | 0.59 | $ 87.62 |
| | Business Operations | | | 0.03 | $ 6.66 | 0.55 | $ 77.19 | 0.58 | $ 83.85 |
| | Claims Administration & Objections | | | 0.31 | $ 81.14 | 0.25 | $ 52.13 | 0.56 | $ 133.27 |
| 111 | 6554-58 S Vernon Avenue | 0.72382722742% | 0.77780233167% | 0.32 | $ 82.66 | 0.95 | $ 154.07 | 1.27 | $ 236.73 |
| | Asset Disposition | | | 0.02 | $ 4.37 | 0.56 | $ 82.25 | 0.59 | $ 86.63 |
| | Business Operations | | | 0.03 | $ 5.94 | 0.13 | $ 19.68 | 0.16 | $ 25.63 |
| | Claims Administration & Objections | | | 0.27 | $ 72.34 | 0.25 | $ 52.13 | 0.53 | $ 124.48 |
| 112 | 7450 S Luella Avenue | 0.34934716879% | 0.37539765313% | 0.16 | $ 39.89 | 0.66 | $ 113.77 | 0.82 | $ 153.66 |
| | Asset Disposition | | | 0.01 | $ 2.11 | 0.28 | $ 41.95 | 0.29 | $ 44.06 |
| | Business Operations | | | 0.01 | $ 2.87 | 0.13 | $ 19.68 | 0.14 | $ 22.55 |
| | Claims Administration & Objections | | | 0.13 | $ 34.92 | 0.25 | $ 52.13 | 0.39 | $ 87.05 |
| 113 | 7840-42 S Yates Avenue | 0.43982557222% | 0.47262294459% | 0.20 | $ 50.23 | 0.71 | $ 119.62 | 0.91 | $ 169.84 |
| | Asset Disposition | | | 0.01 | $ 2.66 | 0.34 | $ 51.10 | 0.35 | $ 53.76 |
| | Business Operations | | | 0.02 | $ 3.61 | 0.12 | $ 16.38 | 0.13 | $ 19.99 |
| | Claims Administration & Objections | | | 0.17 | $ 43.96 | 0.25 | $ 52.13 | 0.42 | $ 96.09 |
| 115 | 431 E 42nd Place | 0.10367317059% | 0.11140397980% | 0.05 | $ 11.84 | 0.61 | $ 105.64 | 0.66 | $ 117.48 |
| | Asset Disposition | | | 0.00 | $ 0.63 | 0.23 | $ 36.05 | 0.24 | $ 36.68 |
| | Business Operations | | | 0.00 | $ 0.85 | 0.12 | $ 17.46 | 0.13 | $ 18.31 |
| | Claims Administration & Objections | | | 0.04 | $ 10.36 | 0.25 | $ 52.13 | 0.29 | $ 62.50 |
| 116 | 1102 Bingham (Houston, TX) | 1.12155520915% | 1.20518850870% | 0.50 | $ 128.08 | 9.37 | $ 2,411.52 | 9.87 | $ 2,539.60 |
| | Asset Disposition | | | 0.03 | $ 6.77 | 8.80 | $ 2,285.21 | 8.83 | $ 2,291.98 |
| | Business Operations | | | 0.04 | $ 9.21 | 0.22 | $ 55.38 | 0.26 | $ 64.59 |
| | Claims Administration & Objections | | | 0.42 | $ 112.09 | 0.35 | $ 70.93 | 0.78 | $ 183.03 |
| **Total** | | | | **42.00** | **10,726.00** | **485.20** | **127,414.00** | **527.20** | **138,140.00** |
| | Asset Disposition [4] | | | 2.90 | 604.00 | 125.50 | 31,443.00 | 128.40 | 32,047.00 |
| | Business Operations [5] | | | 3.90 | 821.00 | 40.00 | 8,096.00 | 43.90 | 8,917.00 |
| | Claims Administration & Objections [6] | | | 35.20 | 9,301.00 | 319.70 | 87,875.00 | 354.90 | 97,176.00 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category