**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **UNITED STATES SECURITIES AND EXCHANGE COMMISSION,** ) | |
| ) | |
| **Plaintiff,** ) | **Civil Action No. 18-cv-5587** |
| ) | |
| **v.** ) | **Hon. John Z. Lee** |
| ) | |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** ) | **Magistrate Judge Young B. Kim** |
| ) | |
| **Defendants.** ) | |

**RECEIVER'S SIXTEENTH INTERIM APPLICATION AND MOTION**
**FOR COURT APPROVAL OF PAYMENT OF FEES AND EXPENSES**
**OF RECEIVER AND RECEIVER'S RETAINED PROFESSIONALS**

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc.,

EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen

and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. 16),

as supplemented by Order entered March 14, 2019 (Dkt. 290) and Order entered February 21, 2020

(Dkt. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers vested in him

by Order of this Court, respectfully submits this Sixteenth Interim Application ("Application") for

the Second Quarter 2022, and moves this Court for an order approving payment of the fees and

expenses of the Receiver, the Receiver's counsel, Rachlis Duff & Peel, LLC ("RDP"), the

Receiver's accountants KMA S.C. f/k/a BrookWeiner, LLC ("KMA") and Miller Kaplan Arase

LLP ("Miller Kaplan"), and the Receiver's forensic IT consultant, Prometheum.  In support of his

Application and Motion, the Receiver states as follows:

1

## I.    BACKGROUND

On August 15, 2018, the United States Securities and Exchange Commission ("SEC") filed a civil Complaint against Jerome Cohen, Shaun Cohen, EquityBuild Inc., and EquityBuild Finance LLC (collectively the "Defendants") alleging violations of federal securities laws, along with a motion for entry of an asset freeze, preliminary injunction, and other ancillary relief.  (Dkts. 1 & 3, respectively)

In their Complaint against the Defendants, the SEC alleged violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act"), 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5, Section 20(a) of the Exchange Act, 15 U.S.C. §78t(a), Sections 5(a) and 5(c) of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §77e(a) and (c), and Section 17(a) of the Securities Act, 15 U.S.C. §§77q(a).  (Dkt. 1)

The Complaint further alleged that the Defendants operated a Ponzi-scheme that raised at least $135 million from more than 900 investors by, among other things, making untrue statements of material fact in connection with the sale of promissory notes allegedly secured by residential real estate primarily located on the south side of Chicago.  (*Id.* ¶¶ 1-7, 17, 20-51)

On August 28, 2018, the Court entered a judgment against defendants Jerome Cohen and Shaun Cohen which, among other things, enjoined future violations of federal securities laws. (Dkt. 40)

In connection with its civil action, the SEC sought and obtained Court approval for the appointment of a Receiver, and on August 17, 2018, this Court entered an Order Appointing Receiver.  (Dkt. 16)

Under the Order Appointing Receiver, the Receiver was authorized to engage and employ persons and entities in his discretion to assist him in carrying out the duties and responsibilities set forth in the Order.  (*Id.*, Order Appointing Receiver, ¶ 54)

Accordingly, the Receiver retained RDP as special counsel, and, on August 20, 2018, the Court entered an Order approving RDP's rates.  (Dkt. 19)  On August 23, 2018, the Receiver retained BrookWeiner, which recently became KMA, to provide accounting services and to perform tax and related work regarding the assets of the Receivership Defendants, and Miller Kaplan to serve as Tax Administrator of the Settlement Fund. (Dkt. 32)  On August 28, 2018, the Court entered an Order approving KMA's and Miller Kaplan's rates.  (Dkt. 39 & 45)  On August 31, 2018, the Receiver retained Prometheum to access and preserve data within EquityBuild's cloud-based storage systems and provide related IT services, and, on September 6, 2018, the Court entered an order approving Prometheum's rates.  (Dkt. 56)

Pursuant to the Order Appointing Receiver, the Receiver and his retained personnel are entitled to "reasonable compensation and expense reimbursement" from the Receivership Estate, as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver. (Dkt. 16, ¶ 69)

## II.    SIXTEENTH INTERIM APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding this Application:

a.   The Application covers the period from April 1, 2022, through June 30, 2022.

b.   The names or job titles and hourly rates of all professionals for RDP and KMA, and Miller Kaplan, as well as Prometheum's hourly rates, are attached as **Exhibit A**.

    c.   This is the Receiver's Sixteenth Interim Application. The dates and amounts of the Receiver's prior interim fee applications, the orders and amounts allowed, and the amounts paid and unpaid, are attached hereto as **Exhibit B**.

## III.   CASE STATUS

Pursuant to the Billing Instructions, the Receiver provides the following information regarding the status of the case, and activities performed specifically for the period covered by this Application. *See also* Receiver's Sixteenth Status Report (Second Quarter 2022) for additional information. (Dkt. 1280)

    a.   <u>Cash on Hand and Funds Received and Disbursed During the Quarter</u>

The Receiver's Standardized Fund Accounting Report ("SFAR") for the Second Quarter 2022 is attached as **Exhibit C**. The SFAR sets forth the funds received and disbursed from the Receivership estate during this reporting period. As reported in the SFAR, the amount of cash on hand as of June 30, 2022 was $1,052,458.75. The information reflected in the SFAR was based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

    b.   <u>Receiver's Administration of the Case</u>

Upon his appointment, the Receiver began making efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds, securities, credits, effects, goods, chattels, lands, premises, leases, claims, choses in action, rights and other assets, together with all profits, interest, or other income attributable thereto, which the Receivership Defendants owned, possessed, retained a beneficial interest in, or controlled directly or indirectly, and to preserve and maintain those assets. In furtherance of such, the Receiver took, *inter alia*, the following actions:

i.     <u>Identification and Preservation of Assets</u>

During the Second Quarter 2022, the Receiver performed post-sale reconciliation of funds relating to the sale of 7109 S Calumet, which closed near the end of the first quarter.  This work led to a post-sale distribution of funds from the property manager in the amount of $166,931.69, which was added to the separate account established for this property.

ii.     <u>Financial Reporting and Funds Restoration</u>

During the quarter, the Receiver's counsel has continued working with third parties to obtain the complete information needed to allocate insurance expenses and refunds to properties and provide final accounting reports to the Court and the claimants.  Once this process is completed, the Receiver will seek the Court's approval to reimburse the Receiver's Account for any funds that the Receiver expended on the properties and/or credit the separate property accounts for their pro-rata share of any net refunds.

iii.     <u>Open Litigation</u>

During the Second Quarter 2022, the Receiver and his retained counsel devoted efforts to two lawsuits prosecuting claims asserted against former EquityBuild professionals including, *inter alia*: (1) the law firm Rock Fusco & Connelly LLC ("Rock Fusco"), (2) Ioana Salajanu, a lawyer formerly at Rock Fusco, (3) the law firm Bregman, Berbert, Schwartz & Gilday, LLC and (4) lawyer Mark L. Rosenberg. These claims are for professional malpractice and aiding and abetting the Cohen's breaches of their fiduciary duties.  During the quarter, the Receiver continued to address written discovery issues, continued review and analysis of EquityBuild records and records produced in discovery, and engaged in deposition discovery. The Receiver also served multiple subpoenas for records related to his claims and potential claims, and reviewed records that were produced pursuant to these and previously-served subpoenas.  Additionally, in *Duff v. Rosenberg*,

Civil Action No.21-cv-6756 (N D. Ill), briefing was completed on the defendant's motion for summary judgment on the grounds that the claims asserted by the Receiver were time-barred, and defendants' motion was denied following a June 22, 2022 hearing. On May 25, 2022, the Receiver filed a Motion for Rule 11 Sanctions on the basis that the defendants' summary judgment motion was not well-grounded in either fact or law, which remains pending.

Also during the quarter, the Receiver communicated with counsel for class plaintiffs in the matter captioned *Chang v. Wells Fargo Bank, N.A*., Case No. 4:19-cv-01973-HSG (N.D. Calif) regarding the settlement reached in that case and the logistics of sending notice and settlement claim forms to the investor-lenders and equity-investors who have submitted claims in this case and may be entitled to a recovery in the *Chang* class action.

    iv.       <u>Notice of Appointment of Receiver</u>

During the Second Quarter 2022, the Receiver continued his efforts to notify all necessary and relevant individuals and entities of the appointment and to protect and preserve the assets of the Receivership Estate. To that end, as they are identified, the Receiver continues to deliver notices to individuals or entities which have been identified as potentially having possession of the property, business, books, records, or accounts of the Receivership Defendants, or who may have retained, managed, held, insured, or encumbered, or had otherwise been involved with any of the assets of the Receivership Defendants.

    v.       <u>Control of Receivership Property and Records</u>

During the Second Quarter 2022, the Receiver continued efforts to locate and preserve all EquityBuild property and records. The Receiver maintained two platforms of records and data during the Second Quarter 2022, and worked with vendor CloudNine and counsel for the institutional lenders with respect to the export of the documents in the database of EquityBuild

internal documents, and worked with counsel for certain of the institutional lenders to re-process the documents to a format that can be maintained, preserved, and utilized during the pendency of this matter, as well as used for document productions and investigations in the matters brought by the Receiver against the former EquityBuild professionals.

vi.     Factual Investigation

During the Second Quarter 2022, the Receiver and his retained professionals continued to review and analyze the following: (i) documents and correspondence sent to or received from the EquityBuild principals, to whose email accounts the Receiver has access; (ii) bank records from EquityBuild and its affiliate entities; (iii) other EquityBuild documents that were previously stored in the CloudNine database; (iv) available underlying transaction documents received to date from former Chicago-based EquityBuild counsel; (v) files produced by former EquityBuild counsel, accountants, and employees, and (vi) documents obtained pursuant to various subpoenas.

vii.    Tax Issues

KMA f/k/a BrookWeiner was retained to perform accounting, tax, and related work in connection with winding down the business operations of the Receivership Defendants. During the quarter, KMA worked on property statements and property spreadsheets, assisted with cash flow analysis matters, and corresponded with the IRS regarding old partnership income tax returns.

Miller Kaplan was retained to serve as the Tax Administrator to take all necessary steps to enable the Settlement Fund to obtain and maintain the status of a taxable Qualified Settlement Fund ("QSF"), including the filing of all required elections and statements contemplated by those provisions, and to pay taxes in a manner consistent with treatment of the Settlement Fund as a QSF. During the quarter, Miller Kaplan worked on the 2021 Qualified Settlement Fund Income Tax return, which is due on October 18, 2022, and worked with Receiver to gather information on

property sales and to conduct an analysis of gains and losses on property sales to calculate any potential tax liabilities.

viii.     Accounts Established by Receiver for the Benefit of the Receivership Estate

The Receiver established custodial accounts at a federally insured financial institution to hold all cash equivalent Receivership property.  The interest-bearing checking accounts are used by the Receiver to collect liquid assets of the estate and to pay the portfolio-related and administrative expenses.  For each property encumbered by secured debt that has sold, the Receiver also has established a separate interest-bearing account for the purpose of depositing and holding funds until such time as the Court orders otherwise and for ultimate distribution, following a claims process and upon Court approval, to the creditors of the Estate, including the defrauded investors. (Dkt. 230, 311, 344 & 346)

c.     Creditors and Claims Against the Receivership Estate

During the Second Quarter 2022, the Receiver and his retained professionals continued to improve the accuracy and completeness of the "Master Claims Exhibit," preliminarily identifying on a property-by-property basis for each of the nearly 2400 claims the following: (i) claimant name, (ii) total amount claimed, (iii) claimant category, and (iv) the amount loaned or invested in the particular property (where it could be determined from the face of the claim form).  The Receiver has encouraged claimants to review this exhibit and bring any discrepancies to the attention of the Receiver, and the Receiver and his retained professionals have updated the exhibit where appropriate.  The most recent version of the Master Claims Exhibit was submitted with the Second Quarter 2022 Status Report filed on August 1, 2022. (Dkt. 1280 at Ex. 5)  This work was reasonable, necessary, and beneficial to the Receivership estate, and has allowed the Receiver's claims vendors (1) to organize, on a property-by-property basis, the claim forms and supporting

documentation that claimants have submitted to the Receiver, and (2) to provide each claimant who did not opt out of the Confidentiality Order with digital links for the transfer of the claim forms and supporting documentation of other claimants asserting claims against the same property or properties in the receivership estate, consistent with Court orders. The Receiver also worked to update and confirm the accuracy of claimants' email, address, and counsel records, both for the preparation of framing reports, and for use in the creation of email distribution lists for claimants to use in discovery and the claims process.

During the quarter, the Receiver and his counsel and staff devoted substantial time to the review and analysis of claimants' proof of claim forms related to their claims against properties in upcoming claims groups, and the supporting documents submitted with those claims. This is an ongoing process with much remaining to be completed, and the Receiver is working toward being in a position to make timely recommendations on upcoming groups of claims.

The Receiver and his counsel also devoted substantial effort during the quarter to the Single-Claims Process. The Receiver's counsel completed the review and analysis of the extensive productions served in response to subpoenas to third-party title companies Primary Title Services LLC, OS National LLC, Avenue 365 Title Company, and Chicago Title Insurance Company, and by loan originator CBRE Capital Markets Inc, and also reviewed and analyzed the substantial document production received during the quarter from CoreVest, the originator of the Midland loans. The Receiver filed his Initial Position Statement Regarding Single-Claim Properties on April 29, 2022 (Dkt. 1244), notifying the Court and the claimants that he would not pursue an avoidance claim regarding two of the properties—6749-59 S. Merrill Avenue (property #65) and 7110-16 S Cornell Avenue (property #66)—and made recommendations to the Court regarding distributions to claimant U.S. Bank on its claims against those two properties. *Id.* Because the

discovery from the originator of the Midland loans secured by the other 26 of the single-claim properties was not received until just days before the position statement was filed, the Receiver was not in a position to advise the Court as to whether or not he would assert an avoidance claim against Midland. *Id.* at 4-5. However, a review of those documents was then undertaken which involved a significant amount of time.

Subsequently, the Receiver entered settlement discussions with both U.S. Bank and Midland regarding the single-claim properties. In connection with these discussions, the Receiver and his retained professionals undertook a post-closing reconciliation for the 28 single claim properties involved in the negotiation with claimants U.S. Bank, Trustee and Midland Loan Services. This required extensive analysis of potential tax liabilities, insurance premiums and refunds, the financial records of the Receiver and property managers, and the Receiver's allocation of attorneys' fees to these properties pursuant to the receiver's lien, both in prior fee applications and during the current period.

The Receiver reached an agreement with U.S. Bank, a joint motion to approve the distribution of the proceeds of sale was filed by the parties on July 12, 2022 (Dkt. 1272), and the Court set a July 29, 2022 deadline for objections (Dkt. 1274). Discussions with Midland have led to an agreement in principal and the parties anticipate filing a motion to approve distribution of the proceeds from the sale of the 26 properties impacted in the coming weeks.

Additionally, during the Second Quarter 2022, the Receiver and his professionals drafted communications to all claimants regarding the court proceedings and responded to approximately 140 claimant inquiries, in addition to numerous oral and other written communications with claimants and certain claimants' counsel regarding the claims process and the receivership; and

engaged in various other activities relating to the claims process as reflected in the submitted invoices.

The Receiver is continuously updating all claimants on the developments in this matter, and responding in a timely manner to the hundreds of emails and voicemails from investors and others, many if not most of which related to the claims submitted against the Estate and the status of the Court's process for resolving those claims and distributing the Estate's assets. To ease the burden and provide basic information, the Receiver established a web page (*http://rdaplaw.net/receivership-for-equitybuild*) for claimants and other interested parties to obtain information and certain court filings related to the Receivership estate, which remains in place today and continues to be best and most cost-effective mean of providing information regarding the status of this action.

     d.    <u>Assets in Receivership Estate</u>

All known Receivership Property is identified and described in the Master Asset List attached hereto as **Exhibit D**. The Master Asset List identifies 56 checking accounts in the names of the affiliates and affiliate entities included as Receivership Defendants, reflecting a combined balance in the Receiver's accounts as of June 30, 2022 of $1,052,458.75. (*See also* Dkt. 258 at 21, and Dkt. 348 at 23-24, for additional information relating to these funds.) Additionally, 103 separate interest-bearing accounts established by the Receiver to hold the proceeds from sold real estate are identified on **Exhibit E**, which collectively contained $70,613,902.80 as of June 30, 2022.

The Master Asset List does not include funds received or recovered after June 30, 2022. Nor does it include potentially recoverable assets for which the Receiver is still evaluating the

value, potential value, and/or ownership interests. The Receiver is in the process of evaluating certain other types of assets that may be recoverable by the Receivership Estate.

## IV.     BILLING ADDRESSED IN THIS APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding current billing:

   a.     <u>Total Compensation and Expenses Requested.</u>

   i.     In connection with his duties, the Receiver respectfully requests compensation for services rendered, totaling $21,567.00 for the period of this Application. Copies of the Receiver's invoices for April, May and June, 2022 are attached as **<u>Exhibit F</u>**.

   ii.     In connection with the legal services provided to the Receiver by RDP, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $125,080.39 for the period of this Application. Copies of RDP's invoices for April, May and June, 2022 are attached as **<u>Exhibit G</u>**.

   iii.     In connection with the accounting provided to the Receiver by KMA, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $6,868.00 for the period of this Application. Copies of KMA's invoices for April, May and June, 2022, are attached as **<u>Exhibit H</u>**.

   iv.     In connection with the accounting provided to the Receiver by Miller Kaplan, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $2,975.00. These

fees relate to services rendered during the Second Quarter 2022. A copy of Miller Kaplan's invoice is attached as **Exhibit I.**

      v.      In connection with the IT services provided to the Receiver by Prometheum, the Receiver respectfully requests compensation for services rendered, which is an expense in the amount of $440.00 for the period of this Application. A copy of Prometheum's invoice is attached as **Exhibit J**.

    b.    <u>Source of Funds for Requested Compensation and Expenses.</u>

The Receiver requests that the above compensation and expenses be paid from the Receiver's operating account to the extent there are sufficient funds now or in the future. To the extent funds are insufficient, Receiver requests that a subset of the above compensation and expenses be paid pursuant to the receiver's lien that the Court established in order that receivership property may be used to compensate the Receiver and his counsel for their work. (*See* Court's 10/26/20 Order granting Receiver's lien (Dkt. 824) and Court's Order Approving Receiver's Lien for Certain Categories of Expenses (Dkt. 1030). *See also discussion* in Section V, *infra.*)

    c.    <u>Sixteenth Application for Payment of Professional Fees and Expenses.</u>

This is the Receiver's Sixteenth Interim Application.

    d.    <u>Summary of Activity.</u>

A "Summary of Activity," providing the total hours billed and the amount of billing for each person who billed time during the Application period (April 1, 2022 through June 30, 2022) can be found at the end of the Receiver's invoices (Exhibit F) and RDP's invoices (Exhibit G) and on the first page of the KMA invoices (Exhibit H).

## V.    REQUEST FOR RECEIVER'S LIEN

The Receiver again requests that the Court authorize the interim payment of certain of the amounts set forth in this fee petition pursuant to the Receiver's first-priority lien previously ordered and affirmed by the Court. (*See* Dkts. 824, 1031)  Specifically, the Receiver requests authorization for the interim payment of fees for two categories of activity: (1) the preservation, management, and liquidation of certain real estate belonging to the Receivership Estate; and (2) the implementation and management of an orderly summary claim-priority adjudication process, as previously ordered with respect to the Receiver's prior fee applications.  (Dkt. 1030)

In its March 14, 2022 Order granting the Receiver's 12th fee application, the Court directed that: "To the extent the Receiver requests that the Court authorize payments of his fees and expenses pursuant to the first-priority receiver's lien in the future, he should include details in each fee application concerning which line items he believes should be covered by the first-priority lien, and the Court will consider them together with the fee applications."  (Dkt. 1213 at 8, n.3) Accordingly, the Receiver submits as **<u>Exhibit K-N</u>**[1] to this fee application his proposed allocations of the fees for the Asset Disposition, Business Operations, and Claims billing categories incurred during the Second Quarter 2022 to properties in the Estate, which have been made in accordance with the methodology approved by the Court, and requests approval of an interim payment of the approved amount from the accounts established from the sale of the property, subject to any holdback ordered by the Court.

---

[1] **Exhibit K** contains a summary by property of the specific and general allocations to each property during the quarter.  **Exhibit L** contains the general allocations which are allocated to the properties pro rata based on their gross sales prices.  **Exhibits M** and **N** both contain the specific allocations, grouped together in Exhibit M to show the property or properties to which each task has been allocated and a count of those properties, and individually by property in Exhibit N.

The Receiver's proposed allocations apply the methodology previously authorized by the Court to the invoices comprising the Receiver's and his special counsel's invoices comprising this Sixteenth Fee Application. *See* Dkt. 824 at 5 (finding that "the Receiver's proposed methodology to allocate fees and expenses to individual properties is reasonable"). In summary, this methodology, which the Receiver first submitted with his 7th fee application provides: (i) first, allocate by property; (ii) second, do not allocate certain billing categories; (iii) third, do not allocate third-party claims by the Receiver; and (iv) fourth, allocate all remaining fees and expenses to the properties as a percentage of their gross sales prices. (Dkt. 755 at 23-24) The institutional lenders have acknowledged that this methodology has been approved by the Court. (Dkt. 1188 at 2) ("On October 26, 2020, the Court awarded the Receiver a receiver's lien and approved the Receiver's methodology of allocating that lien among the Properties").

In support of this fee application, the Receiver further incorporates by reference the arguments and legal authority offered in support of his pending Motion for Approval of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien. (Dkt. 1107)

## VI. CONCLUSION

WHEREFORE, the Receiver respectfully requests that the Court approve the Receiver's Sixteenth Interim Fee Application and enter an Order as follows:

a.     finding the fees and expenses of the Receiver and Receiver's retained professionals, Rachlis Duff & Peel, LLC, KMA S.C., Miller Kaplan Arase LLP, and Prometheum, as described in Exhibits F-J, respectively, to be reasonable and necessary to the Receivership;

b.     granting the Receiver and his retained professional a first priority administrative lien against each of the real estate properties in the Receivership Estate and their sales proceeds for payment of fees and costs;

15

c.     approve the proposed allocation and payment methodology with respect to a Receiver's lien for all fees and expenses of the Receivership Estate as described and recommended in this fee application;

d.     approving the Receiver's payment of such fees and expenses to the Receiver and to Receiver's retained professionals from sales proceeds for each of the properties in the Receivership Estate as described and recommended in this fee application; and

e.     granting the Receiver all other relief which this Court deems just and proper.

Dated:  August 15, 2022                              Kevin B. Duff, Receiver

                                          By:     /s/      Michael Rachlis

                                                  Michael Rachlis
                                                  Jodi Rosen Wine
                                                  Rachlis Duff & Peel, LLC
                                                  542 South Dearborn Street, Suite 900
                                                  Chicago, IL 60605
                                                  Phone (312) 733-3950; Fax (312) 733-3952
                                                  mrachlis@rdaplaw.net
                                                  jwine@rdaplaw.net

16

## RECEIVER'S CERTIFICATION

1.　　Pursuant to the Billing Instructions, the Receiver certifies as follows regarding the Receiver's Sixteenth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals:

　　　　a.　　The Receiver has read the foregoing Application and Motion;

　　　　b.　　To the best of the Receiver's knowledge, information and belief formed after reasonable inquiry, the Application and Motion and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in this Certification, Application, and Motion);

　　　　c.　　All fees contained in the Application and Motion are based on the rates listed in the Fee Schedule attached hereto as Exhibit A, and such fees are reasonable, necessary, and commensurate with the skill and experience required for the activity performed;

　　　　d.　　The Application and Motion does not include in the amount for which reimbursement is sought, the amortization of the cost of any investment, equipment, or capital outlay (except to the extent any such amortization is included within the permitted allowable amounts set forth herein); and

　　　　e.　　In seeking reimbursement for a service which the Receiver or the Receiver's Retained Professionals justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), reimbursement is requested only for the amount billed to the Receiver or Receiver's Retained Professionals by the third-party vendor and paid by the Receiver or Receiver's Retained Professionals to such vendor. If such services were performed by the Receiver or Receiver's Retained Professionals, the Receiver certifies that no profit has been made on such reimbursable service.

2.　　On July 23, July 28, and August 2, 2022, the Receiver provided to Mr. Benjamin Hanauer, of the SEC, a complete draft copy of this Application and Motion, and exhibits A-J, which include the relevant billing statements in a format specified by the SEC.

Dated: August 15, 2022　　　　　　　　/s/ Kevin B. Duff
　　　　　　　　　　　　　　　　　Kevin B. Duff, Receiver
　　　　　　　　　　　　　　　　　EquityBuild, Inc., et al.
　　　　　　　　　　　　　　　　　c/o Rachlis Duff & Peel, LLC
　　　　　　　　　　　　　　　　　542 S. Dearborn Street, Suite 900
　　　　　　　　　　　　　　　　　Chicago, IL  60605
　　　　　　　　　　　　　　　　　(312) 733-3390 - kduff@rdaplaw.net

17

## CERTIFICATE OF SERVICE

I hereby certify that I provided service of the foregoing Receiver's Sixteenth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals, via the Court's CM/ECF system, to all counsel of record on August 15, 2022.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit A

Rachlis Duff & Peel, LLC Rates

| Professional/ Paraprofessional | Position | 2022 Standard Hourly Rates | 2022 Discounted Hourly Rates |
|---|---|---|---|
| Michael Rachlis | RDP Member | $650 | $390 |
| Drew G.A. Peel | RDP Member | $650 | $390 |
| Ellen Duff | RDP Of Counsel | $600 | $390 |
| Andrew E. Porter | RDP Of Counsel | $600 | $390 |
| Jodi Rosen Wine | RDP Of Counsel | $600 | $260 |
| Kathleen Pritchard | RDP Paralegal | $225 | $140 |
| Ania Watychowicz | RDP Paralegal | $225 | $140 |
| Justyna Rak | RDP Paralegal | $225 | $140 |
| Stoja Zjalic | RDP Legal Assistant | $190 | $110 |

| KMA S.C. (f/k/a BrookWeiner) Billing Rates | 20% discount from current standard rates |
|---|---|
| Staff Accountant | $110/hour |
| Manager | $210/hour |
| Partner | $275/hour |



# Schedule of Current Fees
## With SEC Discounted Rates
March 1, 2018

| Service provider | Rate, per hour | SEC Discounted rate at 80% of standard, per hour |
|---|---|---|
| Administrative Staff | $35 - $125 | $28 - $100 |
| Accounting Staff | $100 - $200 | $80 - $160 |
| Senior Accounting Staff | $225 - $275 | $180 - $220 |
| Attorney | $250 - $350 | $200 - $280 |
| Partner | $400 - $550 | $320 - $440 |

Prometheum's Hourly Rate

| Position | Hourly Rate |
|---|---|
| Senior Technical Consultant | $110 |

# Exhibit B

| Interim Fee Application | Docket No. Application | Date Filed | Amount of Application | Docket No. Order | Date of Order | Amount Approved (less holdback) | Amount Paid (as of 6/30/22) | Approved Amount Unpaid (as of 6/30/22) |
|---|---|---|---|---|---|---|---|---|
| First (3d Q 2018) | 411 | June 12, 2019 | $ 413,298.44 | 546 | October 15, 2019 | $ 413,298.44 | $ 413,298.44 | $ - |
| Second (4th Q 2018) | 487 | August 21, 2019 | $ 553,968.43 | 547 | October 15, 2019 | $ 553,968.43 | $ 553,968.43 | $ - |
| Third (1st Q 2019) | 569 | November 1, 2019 | $ 547,711.44 | 614 | January 7, 2020 | $ 547,711.04 | $ 547,711.04 | $ - |
| Fourth (2d Q 2019) | 576 | November 15, 2019 | $ 510,056.64 | 614 | January 7, 2020 | $ 510,056.64 | $ 27,679.64 | $ 482,377.00 |
| Fifth (3d Q 2019) | 608 | December 20, 2019 | $ 485,094.92 | 710 | June 9, 2020 | $ 485,094.92 | $ 25,661.92 | $ 459,433.00 |
| Sixth (4th Q 2019) | 626 | February 14, 2020 | $ 297,791.41 | 710 | June 9, 2020 | $ 297,791.41 | $ 25,439.41 | $ 272,352.00 |
| Seventh (1st Q 2020) | 755 | July 28, 2020 | $ 362,102.16 | 824 | October 26, 2020 | $ 362,102.16 | $ 16,363.41 | $ 345,738.75 |
| Eighth (2d Q 2020) | 778 | August 28, 2020 | $ 451,944.97 | 824 | October 25, 2020 | $ 451,944.97 | $ 15,920.97 | $ 436,024.00 |
| Ninth (3d Q 2020) | 885 | November 30, 2020 | $ 403,064.48 | 1031 | August 17, 2021 | $ 324,959.92 | $ 18,907.33 | $ 306,052.59 |
| Tenth (4Q2020) | 945 | February 23, 2021 | $ 379,388.01 | 1031 | August 17, 2021 | $ 304,579.67 | $ 19,097.51 | $ 285,482.16 |
| Eleventh (1Q2021) | 993 | May 17, 2021 | $ 261,601.20 | 1031 | August 17, 2021 | $ 210,660.10 | $ 17,596.50 | $ 193,063.60 |
| Twelfth (2Q2021) | 1026 | August 16, 2021 | $ 185,528.04 | 1213 | March 14, 2022 | $ 149,092.26 | $ 6,128.76 | $ 142,963.50 |
| Thirteenth (3Q2021) | 1087 | November 15, 2021 | $ 155,709.74 | n/a | | | | |
| Fourteenth (4Q2021) | 1181 | February 14, 2022 | $ 151,828.35 | n/a | | | | |
| Fifteenth (1Q2022) | 1251 | May 16, 2022 | $ 241,175.84 | n/a | | | | |
| | | | | | | | | $ 2,923,486.60 |

# Exhibit C

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 4/1/2022 to 6/30/2022

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 4/1/2022): | $1,125,649.01 | | $1,125,649.01 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $685.96 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties | | | |
| Line 8 | Miscellaneous - Other | | | |
| | **Total Funds Available (Line 1-8):** | | | $1,126,334.97 |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Profesionals | ($73,876.22) | | |
| Line 10b | Business Asset Expenses² | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | **Total Third-Party Litigation Expenses** | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | ($73,876.22) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................ | | | |
| | Independent Distribution Consultant (IDC)..................... | | | |
| | Distribution Agent............................................................. | | | |
| | Consultants........................................................................ | | | |
| | Legal Advisers................................................................... | | | |
| | Tax Advisers...................................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................ | | | |
| | IDC..................................................................................... | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 4/1/2022 to 6/30/2022

| | | | | |
|---|---|---|---|---|
| | Distribution Agent……………………………………………… | | | |
| | Consultants……………………………………………………… | | | |
| | Legal Advisers………………………………………………… | | | |
| | Tax Advisers…………………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor identification | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification…………………………………………… | | | |
| | Claims Processing………………………………………… | | | |
| | Web Site Maintenance/Call Center………………………… | | | |
| | 4. Fund Adminstrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) reporting Expenses | | | |
| | Total Plan Implementation Expenses | | | |
| | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 | | |
| Line 12 | **Disbursement to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment* | | | |
| | *System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursement to Court/Others: | | | |
| | Total Funds Disbursed (Lines 1-12): | | | ($73,876.22) |
| Line 13 | Ending Balance (As of 6/30/2022): | | | $1,052,458.75 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $1,052,458.75 |
| Line 14b | *Investments (unliquidated EquityBuild investments)* | | | |
| Line 14c | *Other Assets or uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Net Assets** | | | $1,052,458.75 |

Receiver:

_____
/s/ Kevin B. Duff
(Signature)

_____
Kevin B. Duff, Receiver EquityBuild, Inc., et al.
(Printed Name)

Date: _____
July 22, 2022

# Exhibit D

**Master Asset List**

| Receiver's Account (as of 6/30/2022) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $936,705.85 |
| AXOS Fiduciary Services | Checking #0348 | $115,752.90 |
| | | Total: $1,052,458.75 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,852.15[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

# Exhibit E

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of June 30, 2022

| Account Number | Account Name | Account Balance (as of June 30, 2022) | Date of Settlement | Reason for Change (if any) 4/1/22 - 6/30/22 |
|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | $303,808.84 | 11/4/2019 | Interest earned, $189.30 |
| 0033 | 5001-05 S Drexel | $2,729,511.99 | 5/22/2019 | Interest earned, $1,700.74 |
| 0041 | 7927-49 S Essex | $645,277.42 | 5/1/2019 | Interest earned, $402.06 |
| 0058 | 8100-14 S Essex | $930,071.30 | 4/30/2019 | Interest earned, $579.51 |
| 0066 | 6160-6212 S King | $430,463.41 | 4/30/2019 | Interest earned, $268.22 |
| 0074 | 1102 Bingham | $702,015.27 | 10/6/2021 | Interest earned, $437.42 |
| 0108 | 8047 S. Manistee | $806,962.37 | 2/5/2020 | Interest earned, $502.81 |
| 0116 | 5955 S. Sacramento | $450,669.19 | 11/5/2019 | Interest earned, $280.81 |
| 0124 | 6001-05 S. Sacramento | $329,565.52 | 11/5/2019 | Interest earned, $205.35 |
| 0132 | 7026-42 S. Cornell | $869,233.15 | 11/6/2019 | Interest earned, $541.61 |
| 0140 | 7237-43 S. Bennett | $684,088.38 | 6/30/2021 | Interest earned, $426.24 |
| 0157 | 7834-44 S. Ellis | $1,638,648.83 | 11/4/2019 | Interest earned, $1,021.03 |
| 0165 | 701-13 S. 5th Avenue | $617,213.81 | 3/31/2020 | Interest earned, $384.58 |
| 0199 | 7625 S. East End | $1,243,303.26 | 12/20/2019 | Interest earned, $774.69 |
| 0207 | 7635 S. East End | $1,050,190.46 | 12/20/2019 | Interest earned, $654.36 |
| 0215 | 7748 S. Essex | $1,195,971.91 | 12/18/2019 | Refund from title company of holdback for administrative judgment, $7,927.00; interest earned, $743.84 |
| 0223 | 7750 S. Muskegon | $410,069.20 | 12/18/2019 | Interest earned, $255.51 |
| 0231 | 7749-59 S. Yates | $639,888.35 | 4/22/2020 | Interest earned, $398.71 |
| 0249 | 7450 S. Luella | $198,627.60 | 5/7/2020 | Interest earned, $123.76 |
| 0256 | 4520-26 S. Drexel | $6,212,249.76 | 5/21/2020 | Interest earned, $3,870.80 |
| 0264 | 6749-59 S. Merrill | $1,411,777.33 | 4/28/2020 | Interest earned, $879.66 |
| 0272 | 7110 S. Cornell | $1,171,574.54 | 8/13/2020 | Interest earned, $730.00 |
| 0280 | 7109 S. Calumet | $1,582,149.25 | 2/28/2022 | Property manager's post-sale distribution of funds, $166,931.69; refund for insurance payments, $7,955.00; interest earned, $920.77 |
| 0298 | 7600 S. Kingston | $1,409,610.12 | 12/3/2019 | Interest earned, $878.32 |
| 0306 | 7656 S. Kingston | $235,369.12 | 12/2/2020 | Interest earned, $146.66 |
| 0314 | 8201 S. Kingston | $275,404.23 | 5/21/2020 | Interest earned, $171.60 |
| 0322 | 8326-58 S. Ellis | $1,335,361.97 | 6/11/2020 | Interest earned, $832.05 |
| 0330 | 6949-59 S. Merrill | $1,544,687.70 | 12/1/2020 | Interest earned, $962.48 |
| 0355 | 7546 S. Saginaw | $523,881.40 | 5/13/2020 | Interest earned, $322.63 |
| 0363 | 638 N. Avers | $629,295.73 | 10/15/2021 | Interest earned, $392.11 |
| 0371 | 5450 S. Indiana | $1,795,590.52 | 6/25/2020 | Interest earned, $1,118.82 |
| 0389 | 6437 S. Kenwood | $1,344,777.25 | 6/25/2020 | Interest earned, $837.92 |
| 0397 | 7300 S. St. Lawrence | $310,759.13 | 7/27/2020 | Interest earned, $193.63 |
| 0405 | 7760 S. Coles | $123,302.48 | 6/26/2020 | Interest earned, $76.83 |
| 0413 | 8000 S. Justine | $193,660.77 | 6/26/2020 | Interest earned, $120.66 |
| 0421 | 8107-09 S. Ellis | $111,287.18 | 6/30/2020 | Interest earned, $69.34 |
| 0439 | 8209 S. Ellis | $264,293.43 | 7/1/2020 | Interest earned, $164.68 |
| 0447 | 8214-16 S. Ingleside | $209,641.50 | 6/30/2020 | Interest earned, $130.62 |
| 0454 | 11117 S. Longwood | $1,695,949.77 | 7/8/2020 | Interest earned, $1,056.73 |
| 0462 | 1700 Juneway | $2,778,729.92 | 10/20/2020 | Interest earned, $1,731.40 |
| 0470 | 1131-41 E. 79th | $1,181,702.85 | 12/22/2020 | Interest earned, $736.31 |
| 0488 | 2736 W. 64th | $380,923.95 | 9/29/2020 | Interest earned, $237.35 |
| 0496 | 3074 Cheltenham | $1,016,626.05 | 9/24/2020 | Interest earned, $633.45 |
| 0504 | 5618 S. Martin Luther King | $628,186.10 | 9/29/2020 | Interest earned, $391.42 |
| 0512 | 6250 S. Mozart | $910,179.14 | 12/22/2020 | Interest earned, $567.12 |
| 0520 | 6355 S. Talman | $480,075.13 | 9/29/2020 | Interest earned, $299.13 |
| 0538 | 6356 S. California | $316,199.93 | 9/29/2020 | Interest earned, $197.02 |
| 0546 | 6554-58 S. Vernon | $542,230.40 | 10/15/2020 | Interest earned, $337.86 |
| 0553 | 7051 S. Bennett | $477,726.26 | 9/23/2020 | Interest earned, $297.67 |
| 0561 | 7201 S. Constance | $964,303.36 | 9/30/2020 | Interest earned, $600.85 |
| 0579 | 7201-07 S. Dorchester | $422,191.33 | 10/20/2020 | Interest earned, $263.06 |
| 0587 | 7508 S. Essex | $749,753.56 | 10/28/2020 | Interest earned, $467.16 |
| 0595 | 7957 S. Marquette | $285,373.08 | 9/21/2020 | Interest earned, $177.82 |
| 0603 | 4533 S. Calumet | $2,202,060.74 | 12/1/2020 | Interest earned, $1,372.08 |
| 0611 | 1017 W. 102nd | $105,929.28 | 5/26/2021 | Interest earned, $66.00 |

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of June 30, 2022**

| Account Number | Account Name | Account Balance (as of June 30, 2022) | Date of Settlement | Reason for Change (if any) 4/1/22 - 6/30/22 |
|---|---|---|---|---|
| 0629 | 1516 E. 85th | $110,114.24 | 5/26/2021 | Interest earned, $68.61 |
| 0637 | 417 Oglesby | $101,787.34 | 5/26/2021 | Interest earned, $63.42 |
| 0645 | 7922 S. Luella | $143,092.65 | 5/26/2021 | Interest earned, $89.16 |
| 0652 | 7925 S. Kingston | $88,207.77 | 5/26/2021 | Interest earned, $54.96 |
| 0660 | 8030 S. Marquette | $81,025.08 | 5/26/2021 | Interest earned, $50.48 |
| 0678 | 8104 S. Kingston | $150,417.25 | 5/26/2021 | Interest earned, $93.73 |
| 0686 | 8403 S. Aberdeen | $115,708.25 | 5/26/2021 | Interest earned, $72.10 |
| 0694 | 8405 S. Marquette | $113,349.28 | 5/26/2021 | Interest earned, $70.63 |
| 0702 | 8529 S. Rhodes | $134,595.68 | 5/26/2021 | Interest earned, $83.86 |
| 0710 | 9212 S. Parnell | $98,578.63 | 5/26/2021 | Interest earned, $61.42 |
| 0728 | 10012 S. LaSalle | $87,614.72 | 5/26/2021 | Interest earned, $54.59 |
| 0736 | 11318 S. Church | $126,636.26 | 5/26/2021 | Interest earned, $78.90 |
| 0744 | 6554 S. Rhodes | $87,330.46 | 5/26/2021 | Interest earned, $54.42 |
| 0751 | 6825 S. Indiana | $127,580.04 | 5/26/2021 | Interest earned, $79.50 |
| 0769 | 7210 S. Vernon | $61,573.13 | 5/26/2021 | Interest earned, $38.37 |
| 0777 | 7712 S. Euclid | $131,086.96 | 5/26/2021 | Interest earned, $81.68 |
| 0785 | 8107 S. Kingston | $98,269.38 | 5/26/2021 | Interest earned, $61.23 |
| 0793 | 8346 S. Constance | $136,300.80 | 5/26/2021 | Interest earned, $84.92 |
| 0801 | 8432 S. Essex | $134,487.54 | 5/26/2021 | Interest earned, $83.80 |
| 0819 | 8517 S. Vernon | $133,307.73 | 5/26/2021 | Interest earned, $83.07 |
| 0827 | 2129 W. 71st | $64,151.87 | 5/26/2021 | Interest earned, $39.97 |
| 0835 | 9610 S. Woodlawn | $87,848.29 | 5/26/2021 | Interest earned, $54.73 |
| 0843 | 1401 W. 109th | $56,504.71 | 5/26/2021 | Interest earned, $35.21 |
| 0850 | 1139 E. 79th | $3,719.93 | n/a | Interest earned, $2.32 |
| 0868 | 4611 S. Drexel | $4,939,231.22 | 5/14/2021 | Interest earned, $3,077.59 |
| 0876 | 6217 S. Dorchester | $2,214,166.26 | 7/6/2021 | Interest earned, $1,379.63 |
| 0884 | 7255 S. Euclid | $1,070,667.89 | 6/29/2021 | Interest earned, $667.12 |
| 0892 | 7024 S. Paxton | $1,835,428.30 | 4/22/2021 | Interest earned, $1,143.64 |
| 0900 | 4317 S. Michigan | $814,333.79 | 12/2/2020 | Interest earned, $507.40 |
| 0918 | 7701 S. Essex | $733,747.76 | 11/16/2020 | Interest earned, $457.19 |
| 0926 | 816 E. Marquette | $824,031.02 | 11/18/2020 | Interest earned, $513.45 |
| 0934 | 1422 E. 68th | $450,252.85 | 6/23/2021 | Interest earned, $280.55 |
| 0942 | 2800 E. 81st | $445,609.17 | 4/30/2021 | Interest earned, $277.65 |
| 0959 | 4750 S. Indiana | $740,396.90 | 4/21/2021 | Interest earned, $461.33 |
| 0967 | 7840 S. Yates | $364,854.66 | 4/23/2021 | Interest earned, $227.34 |
| 0975 | 7442-48 S. Calumet | $542,204.59 | 11/16/2020 | Interest earned, $337.84 |
| 0983 | 431 E. 42nd Place | $65,028.40 | 11/5/2020 | Interest earned, $40.52 |
| 0991 | 1414 E. 62nd Place | $35,180.29 | 5/26/2021 | Interest earned, $21.92 |
| 1007 | 2136 W. 83rd Street | $101,907.95 | 5/26/2021 | Interest earned, $63.50 |
| 1015 | 7933 S. Kingston | $95,780.36 | 5/26/2021 | Interest earned, $59.68 |
| 1023 | 8800 S. Ada | $127,226.74 | 5/26/2021 | Interest earned, $79.27 |
| 1031 | 3213 S. Throop | $137,731.37 | 5/26/2021 | Interest earned, $85.82 |
| 1049 | 3723 W. 68th Place | $124,362.72 | 5/26/2021 | Interest earned, $77.49 |
| 1056 | 406 E. 87th Place | $99,855.06 | 5/26/2021 | Interest earned, $62.22 |
| 1064 | 61 E. 92nd Street | $103,515.21 | 5/26/2021 | Interest earned, $64.50 |
| 1072 | 7953 S. Woodlawn | $128,772.95 | 5/26/2021 | Interest earned, $80.23 |
| 1080 | 5437 S. Laflin | $45,836.04 | 5/26/2021 | Interest earned, $28.56 |
| 1098 | 6759 S Indiana | $90,364.82 | 5/26/2021 | Interest earned, $56.30 |
| 1106 | 310 E 50th Street | $189,383.67 | 5/26/2021 | Interest earned, $118.00 |
| 1114 | 6807 S. Indiana | $122,350.30 | 5/26/2021 | Interest earned, $76.23 |
| | | | | |
| | **TOTAL FUNDS HELD:** | **$70,613,902.80** | | |

# Exhibit F

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

June 22, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
*Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No.6621145

Legal Fees for April 2022                                        $8,463.00

Expenses Disbursed                                                  $0.00

                                                         _____

**Due this Invoice**                                          **$8,463.00**

Kevin B. Duff, Receiver                                                                                 Page  2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| 4/3/2022 | KBD | 0.10 | Exchange correspondence with A. Porter regarding potential deposition and related communication. |

Asset Analysis & Recovery

| 4/8/2022 | KBD | 0.30 | Exchange correspondence and telephone conference with government representative regarding subpoena regarding criminal proceeding where EB is victim. |

Asset Analysis & Recovery

| 4/15/2022 | KBD | 0.10 | Draft correspondence to government representative regarding trial schedule. |

Asset Analysis & Recovery

| 4/18/2022 | KBD | 0.30 | Exchange correspondence with government representatives (.1); telephone conference with SEC and M. Rachlis (.2). |

Asset Analysis & Recovery

SUBTOTAL:                                                              [  0.80           312.00]

**Asset Disposition**

| 4/2/2022 | KBD | 0.10 | Draft correspondence to A. Porter and J. Rak and post-sale accounting reconciliation (638 Avers). |

Asset Disposition

| 4/5/2022 | KBD | 0.10 | Exchange correspondence with K. Pritchard and J. Rak regarding recovery of funds following post-closing reconciliation (638 Avers). |

Asset Disposition

| 4/11/2022 | KBD | 0.10 | Draft correspondence to K. Pritchard and J. Rak regarding attention to final property manager distribution (7109 Calumet). |

Asset Disposition

| 4/18/2022 | KBD | 0.20 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company and related issues (7748 Essex). |

Asset Disposition

| 4/19/2022 | KBD | 0.10 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company (7748 Essex). |

Kevin B. Duff, Receiver                                                                     Page    3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Asset Disposition

SUBTOTAL:                                                                  [  0.60        234.00]

Business Operations

| 4/7/2022 | KBD | 0.10 | Exchange correspondence with J. Wine regarding state court lawsuit involving former property (defer). |

Business Operations

| 4/8/2022 | KBD | 0.30 | Exchange correspondence with J. Wine, M. Rachlis, and A. Porter regarding state court lawsuit involving former property (defer). |

Business Operations

| 4/11/2022 | KBD | 0.30 | Exchange correspondence and telephone conference with M. Rachlis and J. Wine regarding procedural issues involving former property (defer). |

Business Operations

| 4/13/2022 | KBD | 0.10 | Attention to state court action involving former EB property and related correspondence (defer). |

Business Operations

| 4/18/2022 | KBD | 0.20 | Exchange correspondence with M. Rachlis and J. Wine regarding procedural issues and communications with counsel relating to state court action involving former EB property (defer). |

Business Operations

| 4/20/2022 | KBD | 0.10 | Attention to disposition of state court action (7748 Essex). |

Business Operations

| 4/28/2022 | KBD | 0.10 | Exchange correspondence with K. Pritchard and J. Rak regarding account reconciliation and water account issue (7109 Calumet). |

Business Operations

SUBTOTAL:                                                                  [  1.20        468.00]

Case Administration

| 4/4/2022 | KBD | 0.10 | Study correspondence from J. Wine regarding obtaining information about third party class action settlement and communication with claimants' counsel. |

Case Administration

| 4/5/2022 | KBD | 0.10 | Telephone conference with government representative and exchange related correspondence with A. Watychowicz. |

Case Administration

Kevin B. Duff, Receiver                                                                                      Page    4

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

4/15/2022   KBD   0.10   Exchange correspondence with J. Wine and K. Pritchard regarding vendor invoice for database services.

Case Administration

4/16/2022   KBD   0.10   Draft correspondence to A. Watychowicz and K. Pritchard regarding pending motions and unresolved filings.

Case Administration

4/18/2022   KBD   0.40   Telephone conference with SEC and M. Rachlis (.3); attention to pending and unresolved motions (.1).

Case Administration

4/21/2022   KBD   0.40   Exchange correspondence with J. Wine regarding recurring and other costs (.2); attention to case administrator invoice issue (.2).

Case Administration

4/25/2022   KBD   0.20   Confer with J. Wine regarding EB documents preservation and database termination.

Case Administration

4/27/2022   KBD   0.20   Exchange correspondence regarding case administrator invoice issue.

Case Administration

SUBTOTAL:                                                                          [   1.60        624.00]

Claims Administration & Objections

4/4/2022   KBD   0.10   Attention to communication from claimant (all).

Claims Administration & Objections

4/5/2022   KBD   0.10   Attention to claimants' communications and exchange related correspondence with A. Watychowicz (all).

Claims Administration & Objections

4/6/2022   KBD   0.40   Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway; 5450 Indiana; 7749 Yates; 6160 MLK; 6949 Merrill) (.3); exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process (all) (.1).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/7/2022 | KBD | 0.10 | Exchange correspondence with J. Wine regarding communication with claimants regarding status of claims process (all). |
| | | | Claims Administration & Objections |
| 4/11/2022 | KBD | 0.20 | Exchange correspondence with representative for claimant regarding power of attorney (all) (.1); exchange correspondence with J. Wine regarding custodial account issue for claimants (all) (.1). |
| | | | Claims Administration & Objections |
| 4/12/2022 | KBD | 0.10 | Attention to discovery and subpoena compliance issues (1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8529 Rhodes; 11318 Church; 2129 W 71st; 7925 Kingston; 9212 Parnell; 7210 Vernon; 6825 Indiana; 406 E 87th; 6554 Rhodes; 7712 Euclid; 8432 Essex; 3213 Throop; 8107 Kingston; 8346 Constance; 10012 LaSalle; 9610 Woodlawn; 6759 Indiana; 8517 Vernon). |
| | | | Claims Administration & Objections |
| 4/14/2022 | KBD | 0.10 | Exchange correspondence with A. Watychowicz regarding correspondence with claimant relating to claim against former property and communication (defer). |
| | | | Claims Administration & Objections |
| 4/15/2022 | KBD | 0.30 | Attention to correspondence from claimant's representative regarding power of attorney for claim (all) (.2); attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). |
| | | | Claims Administration & Objections |
| 4/18/2022 | KBD | 0.50 | Telephone conference with SEC and M. Rachlis (sole lien) (.2); exchange correspondence with A. Watychowicz regarding communication with claimants regarding claims process and timing (all) (.1); review list of pending claims matters before the Court in preparation for hearing (all108) (.1); review status of efforts to obtain third party documents and exchange related correspondence (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1). |
| | | | Claims Administration & Objections |
| 4/19/2022 | KBD | 2.30 | Confer with M. Rachlis and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4); confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2); exchange correspondence with A. Porter regarding release issue (Group 1) (.2); attention to communication with claimants and courtroom deputy regarding upcoming claims hearing (all) (.1); |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

exchange correspondence with J. Wine and M. Rachlis regarding information available to claimant regarding loans and claims and impact on analysis of claims (6749 Merrill; 7110 Cornell) (.2); attention to efforts to obtain records from third party and exchange related correspondence (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1); review correspondence from claimant and exchange related correspondence J. Wine (all) (.1).

Claims Administration & Objections

| 4/20/2022 | KBD | 0.10 | Attention to communication with claimants regarding hearing before Judge Lee and exchange related correspondence with A. Watychowicz (all). |

Claims Administration & Objections

| 4/21/2022 | KBD | 0.70 | Revise communications to claimants regarding upcoming hearing before Judge Lee and related order and exchange related correspondence with A. Watychowicz and J. Wine (all) (.3); attention to communications from claimant regarding status of claims process related to property (1102 Bingham) (.2); study correspondence from J. Wine and M. Rachlis regarding claims process tasks requiring attention and preparation for hearing before Judge Lee (all) (.2). |

Claims Administration & Objections

| 4/22/2022 | KBD | 1.50 | Prepare for hearing before Judge Lee regarding claims process status and pending motions (all) (.4); appear before Judge Lee for status hearing on claims process and pending motions (all) (.5); telephone conference with SEC (all) (.2); telephone conference with M. Rachlis and J. Wine regarding further efforts to obtain documents from claimant's counsel (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.2); telephone conference with M. Rachlis and J. Wine regarding issues regarding claims analysis and position statements (sole lien) (.2). |

Claims Administration & Objections

| 4/24/2022 | KBD | 0.60 | Attention to claimants' counsel's  request for claimants' information (defer) (.1); study claimant loan histories (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.3); study frame work for position statement and related correspondence from M. Rachlis (sole lien) (.2). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/25/2022 | KBD | 1.40 | Study and revise initial submission on sole lien claims (sole lien) (.8); study claims analysis and various relating correspondence from M. Rachlis and J. Wine (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.4); confer with J. Wine regarding preparation of submission (sole lien) (.1); attention to communication with claimants regarding hearing before Judge Lee (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/26/2022 | KBD | 2.30 | Confer with M. Rachlis and J. Wine regarding claims analysis, claim components, cross collateralization issues, setoff, and form of submission (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.5); confer with M. Rachlis and J. Wine regarding claims analysis, setoff, and form of submission and exchange related correspondence (7110 Cornell; 6751 Merrill) (.3); legal research regarding claims analysis issue and draft related correspondence to J. Wine and M. Rachlis (all) (1.5). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/27/2022 | KBD | 1.00 | Exchange correspondence with J. Wine, M. Rachlis, and J. Rak regarding revisions to exhibit related to claims analysis, escrow reserve, and real estate tax payment issues (6749 Merrill; 7110 Cornell) (.6); work on analysis of claims, position statement, and exchange related correspondence (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.4). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/28/2022 | KBD | 3.50 | Study and revise single claim submission and exchange various related correspondence with J. Wine and M. Rachlis (sole lien). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/29/2022 | KBD | 0.40 | Study revised single claim submission and exchange related correspondence with J. Wine and M. Rachlis (sole lien). |

Claims Administration & Objections

Kevin B. Duff, Receiver

Page   8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL: [15.70      6123.00]

Status Reports

| 4/6/2022 | KBD | 0.10 | Review correspondence from J. Wine regarding status report preparation. |
|          |     |      | Status Reports |
| 4/19/2022 | KBD | 0.10 | Exchange correspondence with J. Wine regarding status report content. |
|          |     |      | Status Reports |
| 4/20/2022 | KBD | 0.10 | Exchange correspondence with J. Wine regarding status report content. |
|          |     |      | Status Reports |
| 4/21/2022 | KBD | 0.60 | Study and revise draft status report. |
|          |     |      | Status Reports |
| 4/25/2022 | KBD | 0.50 | Study revised status report and related correspondence (.4); confer with J. Wine regarding changes to status report and preparation for filing of status report (.1). |
|          |     |      | Status Reports |
| 4/26/2022 | KBD | 0.20 | Study revisions to status report and related correspondence. |
|          |     |      | Status Reports |

SUBTOTAL: [ 1.60      624.00]

Tax Issues

| 4/8/2022 | KBD | 0.20 | Exchange correspondence with tax administrator regarding extension to file tax returns. |
|          |     |      | Tax Issues |

SUBTOTAL: [ 0.20      78.00]

21.70      $8,463.00

Summary of Activity

|  | Hours | Rate |  |
|--|-------|------|--|
| Kevin B. Duff | 21.70 | 390.00 | $8,463.00 |

Kevin B. Duff, Receiver

Page   9

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $8,463.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$8,463.00** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

July 22, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621146

| | |
|---|---|
| Legal Fees for May 2022 | $8,775.00 |
| Expenses Disbursed | $0.00 |
| **Due this Invoice** | **$8,775.00** |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| 5/2/2022 | KBD | 0.10 | Attention to communication with bank regarding preservation of records and exchange related correspondence with S. Zjalic. |

Asset Analysis & Recovery

| 5/5/2022 | KBD | 0.40 | Participate in trial preparation session. |

Asset Analysis & Recovery

| 5/12/2022 | KBD | 0.20 | Exchange correspondence with government representative regarding logistics for trial and further attention to same. |

Asset Analysis & Recovery

| 5/15/2022 | KBD | 0.20 | Exchange correspondence with government representative regarding logistics for trial attendance. |

Asset Analysis & Recovery

| 5/16/2022 | KBD | 8.50 | Confer and exchange correspondence with government representative regarding trial (.4); appear at courthouse for trial (3.1); travel for trial (5.0). |

Asset Analysis & Recovery

| 5/17/2022 | KBD | 0.10 | Exchange correspondence with A. Watychowicz regarding records preservation issue. |

Asset Analysis & Recovery

| 5/26/2022 | KBD | 0.20 | Exchange correspondence with government representative. |

Asset Analysis & Recovery

SUBTOTAL:                                                              [ 9.70          3783.00]

**Asset Disposition**

| 5/13/2022 | KBD | 0.20 | Exchange correspondence with K. Pritchard and J. Rak regarding post-sale reconciliation of property manager account (7109 Calumet). |

Asset Disposition

| 5/16/2022 | KBD | 0.10 | Exchange correspondence with J. Rak regarding property manager reconciliation of account (7109 Calumet). |

Asset Disposition

SUBTOTAL:                                                              [ 0.30          117.00]

Kevin B. Duff, Receiver                                                                    Page    3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Business Operations**

| 5/4/2022 | KBD | 0.30 | Confer with J. Wine regarding reimbursement motion and related issues (all). |

Business Operations

| 5/13/2022 | KBD | 0.70 | Telephone conference with E. Duff, J. Wine, and accounting firm representative regarding calculation of insurance premium reimbursement amount (6751 Merrill; 7110 Cornell). |

Business Operations

| 5/17/2022 | KBD | 0.10 | Telephone conference with E. Duff regarding analysis of premium refunds (6751 Merrill; 7110 Cornell). |

Business Operations

| 5/25/2022 | KBD | 0.20 | Exchange correspondence with M. Rachlis regarding communication with claimant's counsel regarding analysis of issues impacting potential distribution and resolution of related issues (6749 Merrill; 7110 Cornell). |

Business Operations

SUBTOTAL:                                                           [  1.30          507.00]

**Case Administration**

| 5/5/2022 | KBD | 0.20 | Exchange correspondence with J. Wine regarding professional invoice. |

Case Administration

| 5/6/2022 | KBD | 0.10 | Exchange correspondence with accounting firm regarding professional invoice. |

Case Administration

| 5/12/2022 | KBD | 0.10 | Attention to vendor invoice and exchange related correspondence with J. Wine. |

Case Administration

SUBTOTAL:                                                           [  0.40          156.00]

**Claims Administration & Objections**

| 5/2/2022 | KBD | 0.80 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3); review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3); exchange correspondence regarding communication with unsecured claimant (defer) (.2). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Claims Administration & Objections

| 5/3/2022 | KBD | 0.90 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7); review correspondence from claimant's counsel and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill; 7110 Cornell) (.2). |

Claims Administration & Objections

| 5/4/2022 | KBD | 0.80 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4); attention to communication with claimant relating to former property (defer) (.2); exchange correspondence with M. Rachlis regarding communication from claimant's counsel regarding potential distribution timing (6749 Merrill; 7110 Cornell) (.2). |

Claims Administration & Objections

| 5/5/2022 | KBD | 1.90 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3); confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1); exchange correspondence with A. Watychowicz and J. Wine regarding third party action (defer) (.1); prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). |

Claims Administration & Objections

| | KBD | 0.10 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle; 1017 W 102nd; 1102 Bingham; 11117 Longwood; 1131 E 79th; 11318 Church; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1516 E 85th; 1700 W Juneway; 2129 W 71st; 2136 W 83rd; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Rhodes; 6554 Vernon; 6749 Merrill; 6759 Indiana; 6807 Indiana; 6825 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7110 Cornell; 7201 Dorchester; 7210 Vernon; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7712 Euclid; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7922 Luella; 7925 Kingston; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8030 Marquette; 8047 Manistee; 8100 Essex; 8104 Kingston; 8107 Ellis; 8107 Kingston; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/6/2022 | KBD | 1.40 | Prepare for hearing on claims status before Judge Lee (all108) (.3); telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2); appear before Judge Lee (all108) (.7); exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle; 1017 W 102nd; 1102 Bingham; 11117 Longwood; 1131 E 79th; 11318 Church; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1516 E 85th; 1700 W Juneway; 2129 W 71st; 2136 W 83rd; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Rhodes; 6554 Vernon; 6749 Merrill; 6759 Indiana; 6807 Indiana; 6825 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7110 Cornell; 7201 Dorchester; 7210 Vernon; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7712 Euclid; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7922 Luella; 7925 Kingston; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8030 Marquette; 8047 Manistee; 8100 Essex; 8104 Kingston; 8107 Ellis; 8107 Kingston; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.2). |
| | | | Claims Administration & Objections |
| | KBD | 0.20 | Attention to communication with claimant regarding hearing before Judge Lee on claims (all) (.1); study correspondence from J. Wine regarding claims amounts (all108) (.1). |
| | | | Claims Administration & Objections |
| 5/9/2022 | KBD | 1.10 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham; 7201 Constance; 7625 East End; 7635 East End; 7750 Muskegon) (.1); exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (6749 Merrill; 7110 Cornell) (.1); analysis of potential distribution and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill; 7110 Cornell) (.3); draft correspondence to tax advisors regarding analysis of issues related to distribution planning (6749 Merrill; 7110 Cornell) (.4); draft correspondence to E. Duff regarding analysis of insurance premium issues (6749 Merrill; 7110 Cornell) (.2). |
| | | | Claims Administration & Objections |
| | KBD | 0.50 | Exchange correspondence with A. Watychowicz regarding communications with claimants regarding hearing before Judge Lee relating to claims process (all) (.3); exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant regarding claim against former EB property (defer) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/10/2022 | KBD | 0.20 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada). |
| | | | Claims Administration & Objections |
| 5/23/2022 | KBD | 0.10 | Attention to communications relating to hearing transcript (all). |
| | | | Claims Administration & Objections |
| 5/24/2022 | KBD | 0.40 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (.2); exchange correspondence with M. Rachlis regarding communication with counsel for claimant regarding potential distribution and related analysis (6749 Merrill; 7110 Cornell) (.2). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                    [  8.40        3276.00]

Kevin B. Duff, Receiver                                                                 Page    7

Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/2/2022 | KBD | 0.20 | Telephone conference with SEC. |
| | | | Status Reports |
| 5/5/2022 | KBD | 0.10 | Draft correspondence to counsel regarding information relating to state court action for status report. |
| | | | Status Reports |

SUBTOTAL:                                                                    [  0.30          117.00]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/9/2022 | KBD | 0.20 | Exchange correspondence with K. Pritchard and accounting firm representative regarding notice from IRS regarding alleged tax and collection. |
| | | | Tax Issues |
| 5/17/2022 | KBD | 1.20 | Confer with tax advisors regarding tax analysis relating to properties (1.0); exchange correspondence with J. Rak regarding records for tax advisors (.1); exchange correspondence regarding notice from collection agency regarding receivership entity and exchange related correspondence with J. Wine (.1). |
| | | | Tax Issues |
| 5/23/2022 | KBD | 0.20 | Attention to correspondence from IRS and exchange related correspondence with K. Pritchard. |
| | | | Tax Issues |
| 5/25/2022 | KBD | 0.30 | Work on information for tax advisors regarding property sales and valuation information and exchange related correspondence. |
| | | | Tax Issues |
| 5/26/2022 | KBD | 0.20 | Exchange correspondence with J. Rak regarding information for tax advisors regarding property sales and valuation information. |
| | | | Tax Issues |

SUBTOTAL:                                                                    [  2.10          819.00]

                                                                               22.50        $8,775.00

Summary of Activity

|  | Hours | Rate |  |
|---|---|---|---|
| Kevin B. Duff | 22.50 | 390.00 | $8,775.00 |

Kevin B. Duff, Receiver                                                    Page    9

## **SUMMARY**

| | |
|---|---|
| Legal Services | $8,775.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$8,775.00** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

July 22, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621147

| | |
|---|---|
| Legal Fees for June 2022 | $4,329.00 |
| Expenses Disbursed | $0.00 |
| **Due this Invoice** | **$4,329.00** |

Kevin B. Duff, Receiver                                                             Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

6/21/2022 KBD 0.50 Study motion to approve settlement in third party action (.3); telephone conference with SEC (.2).

Asset Analysis & Recovery

6/23/2022 KBD 0.10 Exchange correspondence with A. Watychowicz regarding information regarding third party action.

Asset Analysis & Recovery

SUBTOTAL:                                                          [ 0.60        234.00]

**Business Operations**

6/13/2022 KBD 0.10 Correspondence with J. Wine regarding municipal code violation notice and related communication with City ownership dispute division (4533 Calumet).

Business Operations

6/26/2022 KBD 0.10 Exchange correspondence with E. Duff regarding insurance premium analysis (all).

Business Operations

6/27/2022 KBD 0.60 Confer and exchange correspondence with E. Duff regarding cost and reimbursement analysis for properties (6749 Merrill; 7110 Cornell).

Business Operations

6/29/2022 KBD 0.40 Telephone conference with E. Duff regarding calculation and analysis of insurance premium allocations (6749 Merrill; 7110 Cornell).

Business Operations

SUBTOTAL:                                                          [ 1.20        468.00]

**Case Administration**

6/7/2022    KBD 0.20 Attention to EB records hard drive, change of custody, and communication with vendor.

Case Administration

6/9/2022    KBD 0.20 Review information regarding receivership expenses.

Case Administration

6/15/2022 KBD 0.80 Telephone conference with M. Rachlis receivership expense issues (.4); telephone conference with J. Wine regarding receivership expenses, request for information relating to third party litigation, and EB documents database

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | review and related issues (.4). |
| | | | Case Administration |
| 6/21/2022 | KBD | 0.20 | Exchange correspondence regarding database training (.1); attention to communication from claimant regarding various receivership issues (.1). |
| | | | Case Administration |
| 6/28/2022 | KBD | 0.10 | Exchange correspondence with J. Wine regarding potential response to communication regarding third party litigation. |
| | | | Case Administration |
| 6/30/2022 | KBD | 0.20 | Confer with J. Wine regarding document database and cost issues and related communications with claimants' counsel. |
| | | | Case Administration |

SUBTOTAL:                                                                    [  1.70          663.00]

Claims Administration & Objections

| 6/1/2022 | KBD | 0.10 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada). |
| | | | Claims Administration & Objections |
| 6/6/2022 | KBD | 0.10 | Confer with M. Rachlis regarding gathering information for claimant's counsel regarding potential distribution and cost allocation issues (7110 Cornell; 6571 Merrill). |
| | | | Claims Administration & Objections |
| 6/13/2022 | KBD | 0.10 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

6/15/2022  KBD  0.10  Telephone conference with J. Wine regarding analysis of claims (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

KBD  1.20  Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Vernon; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

KBD  0.10  Attention to communication with counsel for claimant regarding produced records (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

6/17/2022  KBD  1.10  Telephone conference with A. Watychowicz regarding claims against property and (8326 Ellis) (.1); attention to multiple communications from claimant regarding claims documentation (all108) (.2); telephone conference and

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill; 7110 Cornell) (.8). |
| | | | Claims Administration & Objections |
| 6/21/2022 | KBD | 0.20 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). |
| | | | Claims Administration & Objections |
| 6/22/2022 | KBD | 0.40 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2); telephone conference and exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill; 7110 Cornell) (.1); exchange correspondence with E. Duff regarding resolution of issues relating to distribution for properties (6749 Merrill; 7110 Cornell) (.1). |
| | | | Claims Administration & Objections |
| 6/23/2022 | KBD | 0.60 | Draft correspondence to K. Pritchard regarding requested information relating to potential distribution for properties (6749 Merrill; 7110 Cornell) (.1); exchange correspondence with M. Rachlis regarding analysis of issues relating to potential distribution (6749 Merrill; 7110 Cornell) (.2); exchange correspondence with E. Duff and accounting firm representative regarding analysis of insurance premium issues in relation to potential distribution (6749 Merrill; 7110 Cornell) (.2); exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution (6749 Merrill; 7110 Cornell) (.1). |
| | | | Claims Administration & Objections |
| 6/25/2022 | KBD | 0.20 | Exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution and timing for response (6749 Merrill; 7110 Cornell) (.1); draft correspondence to E. Duff regarding analysis of insurance allocation issues impacting potential distribution (6749 Merrill; 7110 Cornell) (.1). |
| | | | Claims Administration & Objections |
| 6/26/2022 | KBD | 0.10 | Exchange correspondence with E. Duff regarding insurance refund analysis (7110 Cornell). |
| | | | Claims Administration & Objections |
| 6/27/2022 | KBD | 0.20 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; |

| Date | Indiv | Hours | Description |
|---|---|---|---|

7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

| 6/27/2022 | KBD | 0.10 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada). |
|---|---|---|---|

Claims Administration & Objections

| 6/28/2022 | KBD | 1.10 | Telephone conference with counsel for lender regarding potential distribution and timing for response (6749 Merrill; 7110 Cornell) (.2); further confer with M. Rachlis regarding issues impacting potential distribution and timing for response (6749 Merrill; 7110 Cornell) (.3); exchange correspondence with J. Wine regarding hearing before Judge Kim regarding properties (6749 Merrill; 7110 Cornell) (.1); confer with E. Duff regarding analysis of insurance premium and cost reimbursement issues impacting distribution (6749 Merrill; 7110 Cornell) (.3); draft correspondence to M. Rachlis and J. Wine regarding issues impacting potential distribution (6749 Merrill; 7110 Cornell) (.2). |
|---|---|---|---|

Claims Administration & Objections

| 6/29/2022 | KBD | 0.20 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |
|---|---|---|---|

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/30/2022 | KBD | 0.70 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.4); confer with E. Duff regarding analysis of insurance premium refunds and allocation to properties (6749 Merrill; 7110 Cornell) (.3). |

Claims Administration & Objections

SUBTOTAL:                                                     [  6.60          2574.00]

<u>Tax Issues</u>

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/3/2022 | KBD | 0.90 | Telephone conference with tax advisors regarding potential tax issues relating to property sales (.4); exchange correspondence with tax advisors regarding property valuation information (.3); exchange correspondence with asset manager regarding property valuation information (.1); exchange correspondence with K. Pritchard regarding notice from collection firm (.1). |

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/22/2022 | KBD | 0.10 | Draft correspondence to tax advisors regarding analysis relating to properties. |

Tax Issues

SUBTOTAL:                                                     [  1.00           390.00]


                                                                 11.10        $4,329.00


Summary of Activity

|  | Hours | Rate |  |
|--|-------|------|--|
| Kevin B. Duff | 11.10 | 390.00 | $4,329.00 |

Kevin B. Duff, Receiver

## **<u>SUMMARY</u>**

| | |
|---|---|
| Legal Services | $4,329.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$4,329.00** |

# Exhibit G

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS  60605

TEL  (312) 733-3950
FAX (312) 733-3952

July 22, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
     *Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622145

| | |
|---|---|
| Legal Fees for April 2022 | $50,478.00 |
| Expenses Disbursed | $680.38 |
| **Due this Invoice** | **$51,158.38** |

Kevin B. Duff, Receiver

Page 2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| 4/5/2022 | KMP | 0.20 | Communicate with J. Rak regarding issues concerning schedules of receipts and disbursements for 2021 in connection with her review of net property income (6749 Merrill; 4520 Drexel). |

Accounting/Auditing

| 4/6/2022 | KMP | 0.90 | Further communication with J. Rak regarding issues concerning schedules of receipts and disbursements for 2021 in connection with her review of net property income (1401 W 109th; 7237 Bennett) (.2); prepare schedules of receipts and disbursements for Receiver's accounts for March 2022 (defer) (.7). |

Accounting/Auditing

SUBTOTAL:                                                    [ 1.10            154.00]

**Asset Analysis & Recovery**

| 4/4/2022 | KMP | 0.10 | Communicate with K. Duff and J. Wine regarding annual statement for life insurance policy. |

Asset Analysis & Recovery

| 4/15/2022 | AW | 0.50 | Research emails and related communications with K. Duff. |

Asset Analysis & Recovery

| 4/18/2022 | MR | 0.20 | Telephone conference with SEC and K. Duff. |

Asset Analysis & Recovery

| 4/26/2022 | KMP | 0.10 | Attention to email regarding trial date change and update docket. |

Asset Analysis & Recovery

SUBTOTAL:                                                    [ 0.90            176.00]

**Asset Disposition**

| 4/3/2022 | AEP | 0.40 | Review title indemnity associated with receivership property, review administrative judgment and purported release thereof, and prepare e-mail to outside counsel for City of Chicago requesting preparation and recording of amended release containing correct legal description (7748 Essex). |

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/4/2022 | JR | 0.20 | Review email from K. Duff requesting information for post-closing reconciliation for property and provide detailed information regarding same (638 Avers). |
| | | | Asset Disposition |
| 4/5/2022 | JR | 0.40 | Review emails related to water credit refund and exchange communication with A. Porter and property management requesting status of water credit refund (7109 Calumet). |
| | | | Asset Disposition |
| | KMP | 0.40 | Review prior correspondence with property manager regarding post-closing reconciliation for sold property, and related communications with K. Duff and J. Rak (638 Avers) (.3); prepare correspondence to property manager requesting disbursement of post-closing funds (638 Avers) (.1). |
| | | | Asset Disposition |
| 4/11/2022 | KMP | 0.20 | Review property bank account relating to post-sale distribution by property manager and related communications with K. Duff and J. Rak (7109 Calumet). |
| | | | Asset Disposition |
| 4/18/2022 | JR | 0.40 | Review email from K. Duff regarding a refund check received from the title company related to a post-closing holdback and refund of same (7748 Essex) (.1); further communication with the title company, K. Pritchard and K. Duff related to a discrepancy regarding amount refunded and further investigate same (7748 Essex) (.3). |
| | | | Asset Disposition |
| | KMP | 0.20 | Communicate with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). |
| | | | Asset Disposition |
| 4/19/2022 | KMP | 0.20 | Further communication with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). |
| | | | Asset Disposition |
| 4/20/2022 | JR | 0.50 | Review email from buyer's attorney requesting subsidy payments received for previously sold property (7109 Calumet) (.1); further correspondence with buyer's attorney and property management requesting information requested by buyer's counsel pertaining to subsidy payments for March 2022 and after property sold (7109 Calumet) (.4). |
| | | | Asset Disposition |
| 4/22/2022 | JR | 0.60 | Review email from K. Pritchard requesting closed property spreadsheet which included account numbers, research same and provide requested information to K. Pritchard (all) (.3); communication with buyer's counsel and property management regarding March rent payment for previously sold property (7109 Calumet) (.3). |
| | | | Asset Disposition |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/22/2022 | KMP | 0.80 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston; 7549 Essex; 7301 Stewart; 3030 E 79th; 2909 E 78th). |

Asset Disposition

| 4/27/2022 | JR | 0.10 | Exchange communication with the management company requesting an update on the water refund from the City of Chicago (7109 Calumet). |

Asset Disposition

| 4/28/2022 | JR | 1.30 | Review communication from property management regarding the water application and refund status, respond accordingly and further communicate with the City of Chicago water department requesting status of water refund and request to expedite same the process and issue refund check (7109 Calumet) (1.1); further correspondence with K. Duff, K. Pritchard and property management company providing information regarding the water refund check (7109 Calumet) (.2). |

Asset Disposition

| | KMP | 0.30 | Review financial records relating to payment of water bills for property in connection with post-sale refund and related communications with K. Duff and J. Wine (7109 Calumet). |

Asset Disposition

SUBTOTAL:                                                              [ 6.00          940.00]

Business Operations

| 4/1/2022 | JR | 1.30 | Extensive review monthly reporting and compare and analyze with tax firm reports (all) (.5); exchange correspondence with tax consultant and request missing property reports (7450 Luella; 4520 Drexel; 5450 Indiana; 6437 Kenwood; 11117 Longwood; 7110 Cornell; 7051 Bennett; 3074 Cheltenham; 7201 Constance; 1700 Juneway; 7508 Essex) (.5); follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance; 7110 Cornell; 5618 MLK; 6356 California; 7201 Constance) (.3). |

Business Operations

| | MR | 0.20 | Attention to issues regarding new foreclosure suit (defer). |

Business Operations

| 4/4/2022 | JR | 5.40 | Extensive review of monthly property reports for all of 2021 (all) (4.8); review emails from accountant pertaining to missing property reports and spreadsheet and further exchange communication (all) (.6). |

Business Operations

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/4/2022 | JRW | 0.30 | Exchange correspondence regarding counsel's request to accept service in state court foreclosure action (defer) (.2); review notice of violation and related correspondence with K. Duff (8209 Ellis) (.1). |
| | | | Business Operations |
| | KMP | 0.10 | Communicate with K. Duff and J. Wine regarding notice of violation regarding EB property (8209 Ellis). |
| | | | Business Operations |
| 4/5/2022 | JR | 6.40 | Extensive review of monthly property reports for all of 2021 (all) (4.8); communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill; 4520 Drexel; 1401 W 109th; 7237 Bennett) (.5); review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid; 7109 Calumet) (.8); exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid; 7109 Calumet) (.3). |
| | | | Business Operations |
| 4/6/2022 | JR | 3.50 | Extensive review of monthly property reports for all of 2021 (all) (2.8); review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th; 7237 Bennett) (.1); exchange correspondence with property management requesting property reports and save in electronic files (7109 Calumet) (.2); draft and update email communication related to status of all property reporting to accounting firm (all) (.4). |
| | | | Business Operations |
| 4/7/2022 | AW | 0.10 | Attention to new lawsuit, related email to K. Duff, and docket update (defer). |
| | | | Business Operations |
| | MR | 0.10 | Attention to new lawsuit and responsive pleading date (defer). |
| | | | Business Operations |
| 4/8/2022 | JRW | 0.30 | Confer with K. Duff, M. Rachlis and A. Porter regarding state foreclosure actions, stipulated order, and voice message from lenders' counsel regarding removal (defer). |
| | | | Business Operations |
| | MR | 0.30 | Attention to various issues regarding foreclosure action (defer). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/11/2022 | JRW | 0.60 | Telephone conference with claimants' counsel regarding request for consent to removal, legal research regarding statute, and related communications with M. Rachlis and K. Duff (defer). |
| | | | Business Operations |
| 4/12/2022 | KMP | 0.20 | Communicate with J. Rak to follow up on spreadsheet from insurance broker identifying premium refunds for sold properties (all). |
| | | | Business Operations |
| 4/13/2022 | JRW | 0.10 | Telephone conference with E. Duff regarding restoration and reimbursement motion (all). |
| | | | Business Operations |
| 4/15/2022 | AW | 0.10 | Call with J. Wine regarding pending deadlines to answer new complaints (defer). |
| | | | Business Operations |
| 4/17/2022 | MR | 0.40 | Attention to appearance in state court matter and related follow up (defer). |
| | | | Business Operations |
| 4/18/2022 | AW | 0.10 | Communicate with M. Rachlis regarding filed complaints and related plan (defer). |
| | | | Business Operations |
| | JRW | 0.10 | Exchange correspondence with M. Rachlis regarding state court action (defer). |
| | | | Business Operations |
| | MR | 0.30 | Attention to emails and follow up regarding filed state court complaints (defer). |
| | | | Business Operations |
| 4/27/2022 | JR | 0.20 | Review emails from K. Duff and J. Wine requesting information related to the lender escrow reserves and real estate tax payment and respond accordingly (all). |
| | | | Business Operations |
| | JRW | 0.60 | Review order and transcript in state court matter (7748 Essex) (.2); correspondence with counsel for class action litigants regarding claim and contact information (defer) (.4). |
| | | | Business Operations |
| 4/29/2022 | JR | 0.30 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance; 7110 Cornell; 5618 MLK; 6356 California; 7201 Constance) (.2); exchange communication with E. Duff |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | regarding property insurance refunds (all) (.1). |
| | | | Business Operations |

SUBTOTAL:                                                                          [21.00          3505.00]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/5/2022 | AW | 0.70 | Prepare update to receivership website and related email exchange with IT vendor (.5); communicate with K. Duff regarding drive and accounting software (.2). |
| | | | Case Administration |
| 4/6/2022 | JRW | 0.10 | Telephone conference with claimants' counsel regarding database export. |
| | | | Case Administration |
| 4/14/2022 | AW | 0.10 | Communicate with IT vendor regarding billing. |
| | | | Case Administration |
| 4/15/2022 | AW | 0.40 | Attention to entered order and related email to counsel (.1); communicate with J. Wine regarding email to claimants and send out email notifying about change of hearing date (.3). |
| | | | Case Administration |
| | JRW | 0.30 | Research and exchange correspondence with K. Duff and K. Pritchard regarding vendor invoice (.2); telephone conference with A. Watychowicz regarding deadline to answer state court complaint (.1). |
| | | | Case Administration |
| 4/18/2022 | AW | 0.50 | Communicate with K. Duff regarding update to website (.1); prepare list of pending motions and related email exchanges with J. Wine, K. Pritchard, and K. Duff (.4). |
| | | | Case Administration |
| | JRW | 0.40 | Review docket and update list of pending motions (.3); correspondence to vendor regarding duplicative invoices (.1). |
| | | | Case Administration |
| | MR | 0.30 | Telephone conference with SEC and K. Duff. |
| | | | Case Administration |
| 4/22/2022 | AW | 0.20 | Attention to entered order, related communication with K. Duff, and docket update. |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/24/2022 | JRW | 0.10 | Exchange correspondence regarding notice to claimants. |
| | | | Case Administration |
| 4/25/2022 | AW | 2.60 | Attention to and start extensive revisions to email service list and related communication with J. Wine. |
| | | | Case Administration |
| 4/28/2022 | AW | 0.30 | Review EB web page and request revisions to EB web page. |
| | | | Case Administration |
| 4/29/2022 | AW | 0.30 | Attention to filed status report and serve as per service list. |
| | | | Case Administration |
| | AW | 0.10 | Attention to filed status report and communicate with counsel regarding service email. |
| | | | Case Administration |
| 4/30/2022 | AW | 0.40 | Attention to filed position statement and serve as per service list. |
| | | | Case Administration |

SUBTOTAL:                                                     [  6.80        1135.00]

Claims Administration & Objections

| 4/4/2022 | JR | 0.20 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance). |
|------|------|------|------|
| | | | Claims Administration & Objections |
| | JRW | 1.30 | Telephone conference with counsel for claimants regarding potential settlement and claimant contact list, related review of draft exhibits, and prepare summary of call (defer) (.6): prepare materials supporting Receiver's position on claims and related correspondence to J. Rak (Group 1) (.7). |
| | | | Claims Administration & Objections |
| 4/5/2022 | AW | 0.50 | Respond to claimants requesting claims process update (all) (.4); attention to emails from claimants and communicate with J. Wine regarding updated response regarding claims process (all) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/5/2022 | JRW | 0.60 | Research and draft response to claimant inquiries regarding valuation of investment, change in ownership, or transfer of IRA custodian (all) (.4); telephone conference with A. Watychowicz regarding standard response to claimant inquiries regarding claims process (all) (.1); correspondence regarding response to claimant inquiry (all) (.1). |
| | | | Claims Administration & Objections |
| 4/6/2022 | AW | 0.30 | Upload claims files for J. Rak review (1700 Juneway; 5450 Indiana; 7749 Yates; 6160 MLK; 6949 Merrill). |
| | | | Claims Administration & Objections |
| | JR | 0.80 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway; 5450 Indiana; 7749 Yates; 6160 MLK; 6949 Merrill). |
| | | | Claims Administration & Objections |
| | JRW | 1.20 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada). |
| | | | Claims Administration & Objections |
| 4/7/2022 | AW | 0.50 | Respond to emails from claimants requesting update (all). |
| | | | Claims Administration & Objections |
| | JR | 6.60 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance) (1.2); further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance) (.1); update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway; 5450 Indiana; 7749 Yates; 6160 MLK; 6949 Merrill) (.5); extensive review of claims (1700 Juneway) (4.8). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/7/2022 | JRW | 0.20 | Revise standard response to claimant inquiries regarding claims process and related correspondence with K. Duff and A. Watychowicz (all). |
| | | | Claims Administration & Objections |
| 4/8/2022 | JR | 3.30 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). |
| | | | Claims Administration & Objections |
| | JRW | 0.40 | Review third party productions, correspondence with A. Porter regarding releases, and correspondence to counsel for loan originator regarding status of document production in response to subpoena (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| 4/11/2022 | MR | 0.20 | Send claims status on sole lien review to J. Wine (sole lien). |
| | | | Claims Administration & Objections |
| 4/12/2022 | JR | 4.50 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). |
| | | | Claims Administration & Objections |
| | JRW | 3.70 | Correspond with M. Rachlis regarding discovery status and planning and related review of notes, orders and discovery materials (sole lien) (.9); review and analysis of document production (1017 W 102nd; 1516 E 85th; 2136 W 83rd; 417 Oglesby; 7922 Luella; 7925 Kingston; 7933 Kingston; 8030 Marquette; 8104 Kingston; 8403 Aberdeen; 8405 Marquette; 8529 Rhodes; 8800 Ada; 9212 Parnell) (2.0); begin review and analysis of document production (10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 Rhodes; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon) (.8). |
| | | | Claims Administration & Objections |
| | MR | 0.20 | Attention to status update on claims (sole lien). |
| | | | Claims Administration & Objections |
| 4/13/2022 | AW | 0.40 | Review claim and related email response to claimants' representative (6355 Talman) (.2); email claimant regarding his request to be removed from mailing list (defer) (.1); review claims and communicate with J. Rak regarding same (all) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/13/2022 | JR | 3.80 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). |
| | | | Claims Administration & Objections |
| | JRW | 2.20 | Telephone message to counsel for third party regarding response to subpoena and related correspondence with M. Rachlis (10012 LaSalle; 1017 W 102nd; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1); continued review of production documents (10012 LaSalle; 11318 Church; 3213 Throop; 3723 W 68th; 406 E 87th; 61 E 92nd; 6554 Rhodes; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7953 Woodlawn; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon) (2.1). |
| | | | Claims Administration & Objections |
| 4/14/2022 | AW | 0.40 | Attention to filed motions to withdraw and related orders and updates to emailing list (all). |
| | | | Claims Administration & Objections |
| | JR | 1.60 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood; 7500 Eggleston; 3030 E 79th; 7301 Stewart). |
| | | | Claims Administration & Objections |
| | JRW | 4.80 | Review and analyze documents produced pursuant to subpoena (2129 W 71st; 5437 Laflin; 6759 Indiana; 7300 St Lawrence; 7760 Coles; 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| 4/15/2022 | AW | 0.20 | Attention to received power of attorney and related email to claimant (all) (.1); communicate with J. Wine regarding claims process (1700 Juneway; 5450 Indiana; 7749 Yates; 6160 MLK; 6949 Merrill) (.1). |
| | | | Claims Administration & Objections |
| | JR | 6.30 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston; 3030 E 79th; 7301 Stewart; 2909 E 78th; 7549 Essex; 8047 Manistee). |
| | | | Claims Administration & Objections |
| | JRW | 4.40 | Review and analyze documents produced pursuant to subpoena (7110 Cornell; 6749 Merrill) (2.5); begin review and analyze of documents produced pursuant to subpoena (7110 Cornell; 6749 Merrill) (1.4); review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2); review documentation from claimant and related correspondence with K. Duff (all) (.3). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/15/2022 | KMP | 0.20 | Communications with K. Duff and J. Wine regarding claims database fees (all108). |
| | | | Claims Administration & Objections |
| 4/18/2022 | AW | 0.60 | Correspond with J. Wine regarding change of custodian issue and related emails to claimants (all) (.3); attention to voice messages and emails requesting updates and provide email responses to claimants (all) (.3). |
| | | | Claims Administration & Objections |
| | JR | 6.30 | Review damage analysis spreadsheet pertaining to property (2909 E 78th; 7549 Essex; 8047 Manistee) (3.0); extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway) (3.3). |
| | | | Claims Administration & Objections |
| | JRW | 6.90 | Attention to claimant inquiries and related telephone conference with A. Watychowicz regarding notices from IRA custodians (all) (.5); exchange correspondence with third party regarding production in response to subpoena (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1); review and analyze documents produced pursuant to subpoena (6749 Merrill; 7110 Cornell) (5.5); review and analyze documents produced pursuant to subpoena (5450 Indiana; 6217 Dorchester; 6356 California; 6949 Merrill; 701 S 5th; 7600 Kingston) (.8). |
| | | | Claims Administration & Objections |
| | MR | 0.40 | Attention to calls regarding investor claims (all) (.1); telephone conference with SEC and K. Duff (sole lien) (.3). |
| | | | Claims Administration & Objections |
| 4/19/2022 | AW | 0.20 | Attention to voice message requesting updates and provide email response to claimant (all) (.1); communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 5.90 | Review releases and related analysis from A. Porter (2129 W 71st; 5437 Laflin; 9610 Woodlawn) (.2); continued analysis of claims and discovery materials (sole lien) (2.4); confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1); correspondence to court clerk regarding call-in information for upcoming |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

hearing (all108) (.1); confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2); confer with M. Rachlis and K. Duff regarding upcoming hearing, analysis of claims and discovery materials (sole lien) (1.2); exchange correspondence with claimants' counsel regarding production documents (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1); prepare bullet points for M. Rachlis regarding upcoming hearing (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.4); study financial statements and related analysis to M. Rachlis and K. Duff (7710 Cornell; 6749 Merrill) (1.2).

Claims Administration & Objections

| 4/19/2022 | JRW | 0.90 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |

Claims Administration & Objections

| | MR | 2.40 | Confer with K. Duff and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4); attention to various materials regarding claims analysis (sole lien) (.5); confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). |

Claims Administration & Objections

| 4/20/2022 | AW | 0.60 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2); communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3); confirm hearing details with claimants (all108) (.1). |

Claims Administration & Objections

| | JRW | 0.30 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2); exchange correspondence with M. Rachlis regarding single claim process (sole lien) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

4/20/2022   MR   0.60   Review order and email regarding status conference (all108) (.1); review notes and materials from J. Wine regarding reviews of productions and issues to prepare for upcoming hearing (sole lien) (.5).

Claims Administration & Objections

4/21/2022   AW   1.50   Attention to email responses related to hearing and work on responses to same (all108) (.2); confirm hearing details with claimants (all108) (.1); prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2).

Claims Administration & Objections

JRW   2.30   Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6); correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1); prepare spreadsheet regarding claims and offsets (1131 E 79th; 6749 Merrill; 7024 Paxton; 7110 Cornell) (.4); analysis of issues related to single claim process and related correspondence to M. Rachlis and K. Duff (sole lien) (.7); confer with A. Watychowicz regarding notice to potential lienholders and related review of spreadsheets (10012 LaSalle; 1017 W 102nd; 3213 Throop; 406 E 87th; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7925 Kingston; 8107 Kingston; 8346 Constance; 8432 Essex; 8517 Vernon; 9212 Parnell; 9610 Woodlawn) (.3); confer with M. Rachlis regarding upcoming hearing (sole lien) (.2).

Claims Administration & Objections

MR   1.90   Prepare for hearing (sole lien) (1.7): attention to communications to investor (1102 Bingham) (.2).

Claims Administration & Objections

4/22/2022   AW   2.10   Review claims and service lists to obtain contact information for potential lien holders and related email to J. Wine (sole lien) (1.4); communicate with K. Duff regarding hearing and prepared materials (all108) (.1); prepare spreadsheets illustrating lender's loan histories (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.6).

Claims Administration & Objections

JRW   1.40   Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th;

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

417 Oglesby; 6554 Rhodes; 6749 Merrill; 6759 Indiana; 6825 Indiana; 7110 Cornell; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.6); telephone conference with claimants' counsel regarding status of document production (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.1); telephone conference with M. Rachlis and K. Duff regarding position statement on single claim properties (sole lien) (.5); confer with A. Watychowicz regarding creation of spreadsheets (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.2).

Claims Administration & Objections

| 4/22/2022 | KMP | 0.20 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). |

Claims Administration & Objections

| | MR | 2.20 | Further prepare for and participate in hearing (3074 Cheltenham; 7625 East End; 7635 East End; 7750 Muskegon; 7201 Constance; 1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6749 Merrill; 6759 Indiana; 6825 Indiana; 7110 Cornell; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.9); telephone conference with K. Duff and J. Wine regarding further efforts to obtain documents from claimant's counsel, review related materials and possible structure for position statement (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.8); telephone conference with K. Duff and J. Wine regarding claims analysis and position statements (sole lien) (.2); review materials regarding claims analysis and for position statement (sole lien) (.3). |

Claims Administration & Objections

| 4/24/2022 | JRW | 2.50 | Attention to analysis of claims and related correspondence regarding analysis and production documents (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

4/24/2022   MR   2.70   Review materials and prepare draft of initial submission and related exchanges with J. Wine (sole lien).

Claims Administration & Objections

4/25/2022   AW   0.50   Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.3); attention to document production from institutional lender and related email to J. Wine (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.1); communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1).

Claims Administration & Objections

    JR   1.30   Extensive review of claims property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway).

Claims Administration & Objections

    JRW   5.70   Drafting and revision of position statement for single claim properties (sole lien) (2.1); conference call with counsel in class action regarding claims data and claimant contact information (defer) (.2); email to K. Duff and A. Watychowicz regarding claims data and claimant contact information (defer) (.1); continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle; 1017 W 102nd; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (2.0); correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2); begin reviewing loan originator document production pursuant to subpoena and related correspondence regarding same (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (1.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/25/2022 | MR | 2.20 | Further review of materials associated with claims analysis disclosure and several related exchanges (sole lien) (2.0); attention to communications regarding next hearing (all108) (.1); attention to class action related communications and identification of claimants (defer) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/26/2022 | AW | 1.30 | Complete revisions to email service list and related communication with J. Wine (all) (1.2); communicate with J. Wine regarding potential update to claimants (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | JRW | 5.90 | Preparation of exhibits for position statement (6749 Merrill; 7110 Cornell) (2.4); conference with K. Duff and M. Rachlis regarding analysis of claims and position statement (sole lien) (.6); analyze claims and preparation of exhibits for position statement (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (2.6); exchange correspondence regarding claim analysis and further revise exhibits (sole lien) (.3). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | MR | 1.00 | Conferences regarding analysis of claims and position statement with K. Duff and J. Wine related to properties (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.6); conference regarding claims and position statement (6749 Merrill; 7110 Cornell) (.3); attention to issues on providing claims information in class action (defer) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/27/2022 | AW | 0.20 | Attention to institutional lender production and related email to counsel (sole lien). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | ED | 0.60 | Telephone conference with J. Wine regarding reserve funds held by lenders (sole lien) (.1); review documents and correspondence regarding reserve funds held by lenders (sole lien) (.4); email correspondence with J. Wine, M. Rachlis, and K. Duff regarding reserve funds held by lenders (sole lien) (.1). |

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

4/27/2022 JR 0.70 Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements (sole lien).

Claims Administration & Objections

JRW 8.10 Confer with A. Watychowicz regarding claimant inquiries regarding hearing and prepare draft response (all) (.2); telephone conference and various email exchanges with E. Duff, J. Rak and K. Duff regarding evidence relating to tax payments and reserve accounts and related review of pleadings (sole lien) (.6); legal research related to position statement (sole lien) (1.9); multiple email exchanges and analysis regarding positions and arguments related to single claim properties (sole lien) (1.5); further refine analysis and exhibit (6749 Merrill; 7110 Cornell) (1.0); telephone conference with J. Rak regarding project related to position statement exhibits (sole lien) (.4); prepare chart of source material for exhibits (sole lien) (.9); further refinement of spreadsheet analysis of claims for position statement (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.7); review and revise draft position statement (sole lien) (.9).

Claims Administration & Objections

MR 3.30 Further work on charts and claims position submission and legal research regarding same (sole lien).

Claims Administration & Objections

4/28/2022 AW 1.30 Communicate with J. Wine regarding claims position submission (sole lien) (.1); call with K. Pritchard regarding work on claims position submission on single claim properties (sole lien) (.1); review claims against single claims properties and related email to J. Wine (sole lien) (.4); review legal citations in submission on single claim properties and related email to J. Wine (sole lien) (.4); review statement concerning receivership assets, attention to statements submitted during receivership, and related email to J. Wine (sole lien) (.3).

Claims Administration & Objections

ED 0.90 Review and analysis of documents regarding reserve funds held by lenders (sole lien) (.3); email correspondence with J. Wine and M. Rachlis regarding reserve funds held by lenders and analysis of effect on claims (sole lien) (.6).

Claims Administration & Objections

JR 6.90 Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements and conduct review and

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

analysis of same (sole lien) (1.2); review institutional lender exhibits and their supporting document and compile all supporting documents and produce to J. Wine (sole lien) (5.7).

Claims Administration & Objections

4/28/2022  JRW  10.00  Analyze claimant loans and properties with liens of record and related revision of exhibit to position statement (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (2.4); continued drafting and revision of position statement for single claim properties and review multiple redlines and communications regarding same (sole lien) (5.4); confer with E. Duff regarding tax escrows and review documents regarding same (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.3); confer with J. Rak regarding exhibits to position statement and review comments regarding same (sole lien) (.6); review and revise exhibits to position statement (sole lien) (1.2); confer with A. Watychowicz regarding claims (8517 Vernon; 9610 Woodlawn) (.1).

Claims Administration & Objections

KMP  0.30  Review language of claims form approved by the court and related communication with K. Duff (all108).

Claims Administration & Objections

MR  4.50  Work on drafts of position statement and exhibits and various related exchanges (sole lien).

Claims Administration & Objections

4/29/2022  AW  1.20  Respond to claimants' emails regarding status hearing (all) (.3); prepare service email list for single claim position statement and related email to J. Wine (sole lien) (.6); research regarding investors/possible lien holders and email M. Rachlis regarding no records found (sole lien) (.3).

Claims Administration & Objections

JRW  7.80  Review redlines, further revise and finalize position statement (sole lien) (3.1); work on compiling supporting material for position statement (sole lien) (2.8); further revise spreadsheet exhibits for position statement (sole lien) (1.3); confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle; 1017 W 102nd; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8030 Marquette; 8104 Kingston; 8107 Kingston;

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.2); work with K. Pritchard on revisions to certificate of service and final edits to statement (sole lien) (.3); work with A. Watychowicz on notice to claimants (all108) (.1). |
| | | | Claims Administration & Objections |
| 4/29/2022 | KMP | 3.90 | Review, revise, finalize, and file Receiver's initial position statement on single claim properties and related exhibits, and numerous related communications with EB team (sole lien). |
| | | | Claims Administration & Objections |
| | MR | 4.70 | Work on various portions of position report and exhibits on claims and numerous related exchanges with J. Wine, A. Watychowicz and K. Pritchard (sole lien). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                    1[63.00        38950.00]

Status Reports
_____

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/6/2022 | JRW | 0.30 | Correspondence to team regarding items needed for upcoming status report (.2); review information from J. Rak for status report (.1). |
| | | | Status Reports |
| | KMP | 3.10 | Prepare financial schedules for 1Q2022 status report. |
| | | | Status Reports |
| 4/7/2022 | JRW | 0.20 | Review and revise exhibit 1 to status report and related correspondence with J. Rak. |
| | | | Status Reports |
| | KMP | 1.60 | Continue working on financial schedules for 1Q2022 status report. |
| | | | Status Reports |
| 4/8/2022 | KMP | 2.30 | Continue working on financial schedules for 1Q2022 status report. |
| | | | Status Reports |
| 4/11/2022 | KMP | 2.80 | Continue working on financial schedules for 1Q2022 status report. |
| | | | Status Reports |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/12/2022 | JRW | 0.50 | Begin drafting first quarter 2022 status report. |
| | | | Status Reports |
| | KMP | 2.60 | Complete initial drafts of financial schedules for 1Q2022 status report and related communication with J. Wine. |
| | | | Status Reports |
| 4/14/2022 | AW | 0.30 | Review emails and report to J. Wine regarding email traffic in first quarter of 2022. |
| | | | Status Reports |
| 4/20/2022 | JRW | 5.00 | Exchange correspondence with accountant regarding invoices and status update (.2); continue drafting status report for first quarter of 2022 (4.8). |
| | | | Status Reports |
| | KMP | 0.30 | Communicate with J. Wine regarding issues relating to financial information for 1Q2022 status report. |
| | | | Status Reports |
| 4/21/2022 | AEP | 0.50 | Review pleadings files from state and federal court lawyers' lawsuits and prepare insert to status report for J. Wine regarding status of litigation. |
| | | | Status Reports |
| | JRW | 1.20 | Continue drafting first quarter status report and related correspondence with A. Porter and K. Duff. |
| | | | Status Reports |
| 4/24/2022 | JRW | 0.40 | Review revisions to status report for first quarter 2022, further revise same and related correspondence. |
| | | | Status Reports |
| | MR | 1.00 | Review and comment on status report. |
| | | | Status Reports |
| 4/25/2022 | AW | 0.60 | Attention to status report and communicate with J. Wine regarding proposed revisions. |
| | | | Status Reports |
| | JRW | 1.00 | Additional revisions to draft status report and related conference with K. Duff. |
| | | | Status Reports |
| | KMP | 0.10 | Communicate with J. Wine regarding issues relating to continuing efforts to obtain records from certain financial institutions. |
| | | | Status Reports |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/26/2022 | AW | 0.40 | Prepare current master claims list and related email to J. Wine. |
| | | | Status Reports |
| | JRW | 0.50 | Review redline and send draft status report to SEC (.2); confer with A. Watychowicz and K. Pritchard regarding finalizing exhibits to status report (.1); exchange correspondence with SEC and further redline of draft status report (.2). |
| | | | Status Reports |
| | KMP | 1.30 | Revise and finalize exhibits to status report and related communicate with J. Wine. |
| | | | Status Reports |
| | MR | 0.20 | Attention to status report edits. |
| | | | Status Reports |
| 4/27/2022 | KMP | 0.20 | Review and exhibits to draft status report to verify accuracy and related communicate with J. Wine. |
| | | | Status Reports |
| | MR | 0.10 | Attention to emails regarding status and filing. |
| | | | Status Reports |
| 4/28/2022 | JRW | 0.20 | Confer with K. Duff and K. Pritchard regarding finalization and filing of status report for first quarter 2022. |
| | | | Status Reports |
| 4/29/2022 | JRW | 0.40 | Finalize status report and exhibits for filing (.3); confer with A. Watychowicz regarding notice to claimants (.1). |
| | | | Status Reports |
| | KMP | 1.10 | Review, revise, finalize, and file Receiver's fifteenth status report and related exhibits, and numerous related communications with EB team. |
| | | | Status Reports |

SUBTOTAL: [28.20    5562.00]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/7/2022 | KMP | 0.20 | Add information relating to notice from collection agency for alleged Internal Revenue Service tax debt to spreadsheet. |
| | | | Tax Issues |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 4/8/2022 | KMP | 0.20 | Attention to communications with tax administrator regarding preparation of 2021 Receivership taxes. |
| | | | Tax Issues |

SUBTOTAL: [ 0.40 56.00]

227.40 $50,478.00

Other Charges

| | Description |
|---|---|
| Business Operations | |
| | Software license fees for April 2022 (Summit Hosting, $206.41; Google Suite, $96) | 302.41 |

SUBTOTAL: [ 302.41]

Claims Administration & Objections

| | Online research for April 2022 relating to position statement (sole lien) | 377.97 |

SUBTOTAL: [ 377.97]

Total Other Charges $680.38

---

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 89.10 | 260.00 | $23,166.00 |
| Ania Watychowicz | 19.50 | 140.00 | $2,730.00 |
| Justyna Rak | 62.90 | 140.00 | $8,806.00 |
| Kathleen M. Pritchard | 24.10 | 140.00 | $3,374.00 |
| Andrew E. Porter | 0.90 | 390.00 | $351.00 |
| Ellen Duff | 1.50 | 390.00 | $585.00 |
| Michael Rachlis | 29.40 | 390.00 | $11,466.00 |

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $50,478.00 |
| Other Charges | $680.38 |
| **TOTAL DUE** | **$51,158.38** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

July 22, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622146

| | |
|---|---|
| Legal Fees for May 2022 | $28,350.00 |
| Expenses Disbursed | $303.01 |
| **Due this Invoice** | **$28,653.01** |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| 5/23/2022 | KMP | 0.70 | Prepare schedules of receipts and disbursements for Receivership accounts for April 2022. |

Accounting/Auditing

SUBTOTAL: [ 0.70      98.00]

**Asset Analysis & Recovery**

| 5/5/2022 | AW | 0.30 | Review docket and correspond with K. Duff regarding extended status and entered stipulation (.1); review document production and related email with K. Duff (.2). |

Asset Analysis & Recovery

| 5/9/2022 | AW | 0.10 | Attention to email regarding rescheduled trial and related docket update. |

Asset Analysis & Recovery

| 5/17/2022 | AW | 0.30 | Review records preserved from phone application and related email exchanges with K. Duff. |

Asset Analysis & Recovery

| 5/18/2022 | AW | 0.10 | Follow up email to K. Duff regarding preserved records from phone application and notice of receivership. |

Asset Analysis & Recovery

| 5/25/2022 | AW | 0.10 | Communicate with S. Zjalic regarding hard drive and related email exchanges with K. Duff. |

Asset Analysis & Recovery

| 5/26/2022 | AW | 0.20 | Follow up communications with S. Zjalic regarding hard drive and related email exchanges with K. Duff. |

Asset Analysis & Recovery

SUBTOTAL: [ 1.10     154.00]

**Asset Disposition**

| 5/5/2022 | KMP | 0.40 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood; 1700 Juneway; 3074 Cheltenham; 4520 Drexel; 5450 Indiana; 6437 Kenwood; 7051 Bennett; 7110 Cornell; 7021 Constance; 7450 Luella; 7508 Essex). |

Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/13/2022 | JR | 0.30 | Review email from K. Pritchard regarding post-closing reconciliation for sold property and further communicate with K. Pritchard providing additional water reimbursement information related to the post-closing reconciliation (7109 Calumet) (.2); further communication with property management requesting update of the water reimbursement from the City of Chicago (7109 Calumet) (.1). |
| | | | Asset Disposition |
| | KMP | 0.20 | Communications with K. Duff and J. Rak regarding status of post-sale reconciliation for sold property and review related correspondence with property manager (7109 Calumet). |
| | | | Asset Disposition |
| 5/16/2022 | JR | 0.20 | Communication with K. Duff and property management relating to the status and progress regarding post-closing final reconciliation (7109 Calumet). |
| | | | Asset Disposition |
| 5/18/2022 | JR | 0.10 | Communication with management company regarding instructions related to post-closing reconciliation for property (7109 Calumet). |
| | | | Asset Disposition |
| 5/23/2022 | KMP | 0.40 | Communicate with property manager to inquire as to status of distribution of post-sale reconciliation funds for sold property (638 Avers) (.2); communicate with property manager to provide information relating to distribution of post-sale reconciliation funds (7109 Calumet) (.2) |
| | | | Asset Disposition |
| 5/24/2022 | KMP | 0.20 | Communicate with property manager to confirm receipt of post-sale reconciliation funds (7109 Calumet). |
| | | | Asset Disposition |

SUBTOTAL:                                                                                   [ 1.80        252.00]

Business Operations

| | | | |
|------|-------|-------|-------------|
| 5/2/2022 | JR | 0.30 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle; 1017 E 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 2800 E 81st; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 4611 Drexel; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.2); exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle; 1017 E 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 2800 E 81st; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 4611 Drexel; 5437 Laflin; |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.1). |
| | | | Business Operations |
| 5/3/2022 | ED | 1.00 | Telephone conference with J. Rak to discuss reporting for all properties, including final reconciliation amounts, through 12/31/2021 (all) (.6); telephone conference with J. Rak to discuss remaining items needed for review of insurance refunds for terminated policies for all properties sold (all) (.2); email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th; 2800 E 81st; 6217 Dorchester; 638 Avers; 7237 Bennett) (.2). |
| | | | Business Operations |
| | JR | 4.50 | Exchange communication with E. Duff relating to general property reporting information and expense reimbursement analysis (all) (.8); further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th; 2800 E 81st; 6217 Dorchester; 638 Avers; 7237 Bennett) (.2); review and consolidate monthly bank property statements for February, March and April 2022 (all) (3.5). |
| | | | Business Operations |
| | KMP | 0.20 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham; 1422 E 68th; 6217 Dorchester, 638 Avers; 7109 Calumet; 7237 Bennett; 7255 Euclid). |
| | | | Business Operations |
| 5/4/2022 | JR | 3.80 | Review and consolidate monthly bank property statements for February, March and April 2022 (all) (2.9); review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway; 3074 Cheltenham; 4520 Drexel; 5450 Indiana; 6437 Kenwood; 7051 Bennett; 7110 Cornell; 7201 Constance; 7450 Luella; 7508 Essex) (.9). |
| | | | Business Operations |
| | JRW | 0.30 | Confer with K. Duff regarding restoration and reimbursement motion and property reports (all). |
| | | | Business Operations |
| | KMP | 0.10 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham; 1422 E 68th; 6217 Dorchester, 638 Avers; 7109 Calumet; 7237 Bennett; 7255 Euclid). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Business Operations |
| 5/5/2022 | ED | 0.90 | Call with J. Wine to discuss content of property accounting reports, and attribution of insurance refunds to properties sold (all) (.3); meet with J. Rak to discuss review of accounting reports, information received from insurance agent and gathering information to supply to accountants in order to calculate allocation of refunds by property (all) (.6). |
| | | | Business Operations |
| | JR | 0.70 | Meeting with E. Duff regarding property insurance status and next steps relating to request for accounting firm to finalize the property insurance refunds (all) (.6); communication with K. Pritchard requesting to provide the total amount of property insurance premium refunds that was deposited into the receiver's account (all) (.1). |
| | | | Business Operations |
| | JRW | 0.40 | Review spreadsheet and confer with E. Duff regarding property reports (all). |
| | | | Business Operations |
| | KMP | 0.30 | Review and revise list of refunds for terminated insurance on sold properties and related communications with J. Rak and E. Duff (all). |
| | | | Business Operations |
| 5/9/2022 | JRW | 0.60 | Conference call with counsel for parties in class action and related review of claims in preparation for same (defer). |
| | | | Business Operations |
| 5/10/2022 | ED | 0.60 | Review and analysis of documents supporting allocation of property expenses advanced by Receiver, insurance refunds, and other bookkeeping entries allocable to properties (6749 Merrill; 7110 Cornell) (.4); email correspondence to accountant regarding calculation of final reimbursable amounts for two properties (6749 Merrill; 7110 Cornell) (.2). |
| | | | Business Operations |
| | JR | 0.30 | Review email from E. Duff pertaining to property insurance refunds and confirm the requesting refund information (6749 Merrill; 7110 Cornell). |
| | | | Business Operations |
| 5/11/2022 | ED | 0.40 | Telephone conference with accountant to discuss process and timing for calculation of final reimbursable amounts for two properties (6749 Merrill; 7110 Cornell) (.2); review and analysis of documents relating to calculation of final reimbursable amounts for two properties in preparation for call with accountant (6749 Merrill; 7110 Cornell) (.1); confer by telephone with J. Rak regarding additional documentation requested by accountant in connection with calculation of final reimbursable amounts for two properties |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | (6749 Merrill; 7110 Cornell) (.1). |
| | | | Business Operations |
| 5/11/2022 | KMP | 0.20 | Communications with J. Rak regarding spreadsheet tracking insurance refunds for all sold properties (all). |
| | | | Business Operations |
| 5/12/2022 | ED | 0.30 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid; 1422 E 68th; 4611 Drexel) (.1); call with accountant to discuss questions relating to premium refund reporting from insurance agent (all) (.2). |
| | | | Business Operations |
| 5/13/2022 | ED | 1.20 | Review draft calculations from accountant regarding calculation of reimbursable amounts for two sold properties (6749 Merrill; 7110 Cornell) (.1); telephone conference with accountant to discuss methodology for allocation of insurance refunds received to sold properties (all) (.3); conference call with accountant, K. Duff, and J. Wine to discuss methodology for calculations of reimbursable amounts owed by sold properties and steps necessary to permit accountants to finalize calculations, including reconciliation of insurance premium refunds owed to amounts received (all) (.6); preparation for discussion with accountant, K. Duff, and J. Wine to regarding steps necessary to finalize calculations of reimbursable amounts owed by sold properties.(all) (.2). |
| | | | Business Operations |
| | JR | 0.80 | Review paper copy of a violation notice related to sold property, communicate with title company providing notice, telephone the City of Houston requesting additional information, and related draft letter to the City of Houston providing notice (1102 Bingham). |
| | | | Business Operations |
| | JRW | 0.70 | Conference call with E. Duff, K. Duff and accountant regarding insurance premium and refund allocations to properties and related review of spreadsheet (all). |
| | | | Business Operations |
| 5/16/2022 | ED | 1.40 | Email correspondence with accountant with respect to insurance refund allocation analysis (all) (.2); review of draft reports from accountant summarizing insurance refunds due and insurance refunds received (all) (.3); call with accountant to discuss accountant summarizing insurance refunds due and insurance refunds received (all) (.4); prepare and send email to K. Duff and J. Wine regarding status and open items required for completion of insurance cost allocation (all) (.5). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/17/2022 | JR | 0.70 | Review email from E. Duff relating to property insurance premium refunds and confirm property information related to same (all) (.5); further communication with J. Wine requesting spreadsheets produced as a result of the property insurance premiums and provide to J. Wine (all) (.2). |
| | | | Business Operations |
| | JRW | 0.50 | Telephone conference with E. Duff regarding insurance analysis (all) (.3); review insurance expense reconciliation and spreadsheet regarding endorsements and related correspondence with J. Rak (all) (.2). |
| | | | Business Operations |

SUBTOTAL: [20.20     4578.00]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/2/2022 | AW | 0.60 | Attention to entered order regarding next hearing and related email to counsel (.1); draft transmittal email to claimants regarding scheduled hearing, related emails with counsel, and email claimants regarding scheduled hearing (.5). |
| | | | Case Administration |
| | JRW | 0.10 | Telephone conference with claimant's counsel regarding database export. |
| | | | Case Administration |
| 5/3/2022 | AW | 0.10 | Attention to order providing dial-in info to next hearing and related email to counsel. |
| | | | Case Administration |
| 5/5/2022 | AW | 0.90 | Prepare update to receivership web page and related email to IT vendor. |
| | | | Case Administration |
| 5/6/2022 | AW | 0.10 | Follow up with IT vendor regarding update to web page. |
| | | | Case Administration |
| 5/9/2022 | AW | 0.10 | Communicate with counsel regarding update to web page. |
| | | | Case Administration |
| 5/12/2022 | AW | 0.30 | Attention to vendor agreement and email J. Wine regarding revisions. |
| | | | Case Administration |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/12/2022 | JRW | 0.10 | Review vendor invoice and confer with K. Duff regarding same. |
| | | | Case Administration |
| 5/16/2022 | JRW | 0.20 | Attention to vendor billing (.1); exchange correspondence with E. Duff regarding spreadsheet from accountant (.1). |
| | | | Case Administration |
| 5/19/2022 | AW | 0.40 | Prepare pleadings for upload to web page and related email to IT vendor. |
| | | | Case Administration |
| 5/20/2022 | AW | 0.20 | Communicate with IT vendor regarding necessary revisions to web page. |
| | | | Case Administration |
| 5/23/2022 | KMP | 0.10 | Communicate with J. Wine regarding vendor contract for hosting of claims database. |
| | | | Case Administration |
| 5/26/2022 | SZ | 0.60 | Attention to drives received from vendor and related communication with J. Wine, vendor representative, and A. Watychowicz. |
| | | | Case Administration |
| 5/31/2022 | JRW | 0.30 | Work with vendor and K. Duff to ship hard drive. |
| | | | Case Administration |

SUBTOTAL:                                                                 [  4.10        640.00]

Claims Administration & Objections

| 5/2/2022 | AW | 0.20 | Review master claims list regarding claimant's question and related email to K. Duff (all) (.1); attention to emails in response to fifteenth status report and related exchange with K. Duff and J. Wine (all) (.1). |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| | JRW | 2.20 | Attention to claimant inquiries and related review of claim (all) (.4); revise draft email to claimants regarding upcoming hearing (all) (.1); review and summarize production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.7). |
| | | | Claims Administration & Objections |
| 5/2/2022 | MR | 0.20 | Attention to upcoming status conference and communication regarding same (all108). |
| | | | Claims Administration & Objections |
| 5/3/2022 | AW | 1.20 | Attention to emails in response to fifteenth status report and related email exchanges with K. Duff and J. Wine (all) (.2); draft emails to claimants regarding their claims and custodian issues, related email exchanges with J. Wine, and responses to claimants (all) (.4); respond to email regarding hearing and follow up regarding email deliveries (all) (.2); update mailing address and confirm same with claimants (all) (.1); respond and follow up email with claimant regarding follow up (all) (.1); responses to claimants regarding claims process and timing (all) (.2). |
| | | | Claims Administration & Objections |
| | JRW | 3.40 | Confer with A. Watychowicz regarding standard response to claimant inquiries (all) (.1); attention to drafting responses to claimant inquiries (all) (.6); correspondence regarding interim distributions and related research regarding proposals submitted and potential restoration (6749 Merrill, 7110 Cornell) (.4); review court order regarding objections to magistrate order and related correspondence (1131 E 79th; 7024 Paxton) (.1); continued review of third-party documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (2.2). |
| | | | Claims Administration & Objections |
| | MR | 0.40 | Attention to emails on sole lien status and email from claimant's counsel (6749 Merrill; 7110 Cornell) (.2); attention to order and upcoming hearing (all108) (.2). |
| | | | Claims Administration & Objections |
| 5/4/2022 | AW | 1.80 | Review claim and email exchanges with J. Wine regarding retirement accounts (all) (.3); email K. Duff and J. Wine regarding claimant's request (defer) (.1); email claimants regarding claims process (all) (.4); review emails to claimants and communicate with claimant regarding past correspondence (all) (.2); correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1); correspond with counsel regarding claimants who |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

wish to participate in hearing and our procedure (all) (.2); provide copies of emails to counsel from claimants to courtroom deputy (all) (.1); communicate with J. Wine regarding topics claimants wish to discuss with Judge Lee (all) (.2); draft email to claimants and related exchanges with counsel (all) (.2).

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/4/2022 | JRW | 1.40 | Further attention to claimant inquiries and confer regarding standard response to additional inquiries and confer with A. Watychowicz regarding same (all) (.8); review notices from claimants regarding addressing court at upcoming hearing and related correspondence to court clerk (all) (.6). |

Claims Administration & Objections

| | MR | 0.20 | Exchanges with K. Duff regarding issues on possible distribution regarding sole lien properties (6749 Merrill; 7110 Cornell). |
|---|----|------|-------|

Claims Administration & Objections

| 5/5/2022 | AW | 3.80 | Attention to emails, voice messages, and calls from claimant's counsel and work on related email responses (all) (.3); follow up emails with claimant regarding hearing (all) (.2); email claimants regarding upcoming hearing, claims process, sold properties, and timing issues (all) (.4); call with J. Wine regarding hearing and materials for same (all) (.2); prepare materials for upcoming hearing (all) (.9); update materials for upcoming hearing and related email with counsel (all) (.8); email claimants regarding access to hearing (all108) (.3); email individual claimants regarding addressing the court (all) (.7). |
|---|----|------|-------|

Claims Administration & Objections

| | JRW | 2.30 | Confer with A. Watychowicz regarding notice to claimants (all) (.1); attention to responding to claimant inquiries (all) (.3); telephone conference with claimant regarding upcoming hearing (all) (.1); conference call with K. Duff and M. Rachlis regarding claims analysis, property groupings, and preparation for hearing (all) (.8); confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.3); confer with M. Rachlis regarding clamant notices (all) (.3); confer with A. Watychowicz regarding claimant notices regarding hearing and preparation of chart and review and revise same (all) (.4). |
|---|----|------|-------|

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

5/5/2022   JRW   0.60   Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle; 1017 W 102nd; 1102 Bingham; 11117 Longwood; 1131 E 79th; 11318 Church; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1516 E 85th; 1700 W Juneway; 2129 W 71st; 2136 W 83rd; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Rhodes; 6554 Vernon; 6749 Merrill; 6759 Indiana; 6807 Indiana; 6825 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7110 Cornell; 7201 Dorchester; 7210 Vernon; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7712 Euclid; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7922 Luella; 7925 Kingston; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8030 Marquette; 8047 Manistee; 8100 Essex; 8104 Kingston; 8107 Ellis; 8107 Kingston; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

          MR   3.80   Review materials for upcoming hearing (all108) (2.4); call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8); conference with J. Wine regarding notice to claimants (all) (.3); conferences regarding claimant's documents (1017 W 102nd; 10012 LaSalle; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.3).

Claims Administration & Objections

5/6/2022   AW   1.20   Participate in hearing on claims (all108) (.7); email exchanges with claimant regarding access to hearing (all) (.2); call with J. Wine regarding hearing and connection issues claimants' experienced (all) (.2); communicate with J. Wine regarding claims (all108) (.1).

Claims Administration & Objections

          JR   5.30   Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway).

Claims Administration & Objections

          JRW   3.10   Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8); telephone conference with SEC and

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

K. Duff regarding upcoming court hearing (all108) (.2); exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.2); appearance at status hearing before Judge Lee (all108) (.7); confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3); telephone conference with claimant and related review of Proof of Claim and correspondence with K. Duff (all) (.4); conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5).

Claims Administration & Objections

| 5/6/2022 | MR | 1.50 | Prepare for and participate in hearing (all108) (1.4); attention to various follow up matters relating to hearing (all108) (.1). |

Claims Administration & Objections

| 5/9/2022 | AW | 1.50 | Call with J. Wine regarding review of claims (all108) (.3); work with K. Duff and J. Wine on responses to claimants and email claimants regarding hearing, claims process, and follow up questions (all) (.6); communicate with J. Wine regarding claimant's custodian issues (all) (.1); email J. Wine regarding proposed update to response regarding claims after hearing before Judge Lee (all) (.1); email exchanges regarding update to claimants about last hearing and send correspondence to claimants (all) (.4). |

Claims Administration & Objections

| | JR | 6.50 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway; 5450 Indiana). |

Claims Administration & Objections

| | JRW | 3.00 | Various correspondence with M. Rachlis. K. Duff, E. Duff, and accountants regarding potential resolution of claims and related data (7110 Cornell; 6749 Merrill) (.7); confer with A. Watychowicz regarding notice to claimants of court order (all) (.1); continue reviewing third-party production (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.2); attention to various claimant inquiries (all) (1.0).

Claims Administration & Objections

5/9/2022  MR  0.30  Attention to issues regarding resolution of claims and distributions for sole lien properties (6749 Merrill; 7110 Cornell).

Claims Administration & Objections

5/10/2022  AW  2.80  Attention to emails from claimants and work on responses to emails regarding claims process and proposed grouping of properties (all) (.4); call with J. Wine and J. Rak regarding review of claims (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.7); access claims and share same with J. Wine (all108) (.2); communicate with J. Wine regarding revisions to claims review chart (all) (.1); start working on review of claims (8100 Essex) (1.3); communicate with K. Duff and J. Wine regarding transcript of proceedings (all) (.1).

Claims Administration & Objections

JR  6.10  Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6); extensive review of claims for property, update claimant spreadsheet with pertinent information (5450 Indiana) (5.3); review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2).

Claims Administration & Objections

JRW  4.20  Attention to claimant inquiry (all) (.1); confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7442 Calumet; 7450 Luella; 7450 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (2.4); review and analyze claims (7927 Essex) (1.7).

Claims Administration & Objections

| 5/10/2022 | KMP | 1.20 | Review account records to identify expenditures for certain properties and related communications with E. Duff and J. Rak (6749 Merrill; 7110 Cornell). |

Claims Administration & Objections

| | MR | 0.30 | Follow up on May 6, 2022 hearing (all108) (.1); attention to emails regarding sole lien properties (6749 Merrill; 7110 Cornell) (.2). |

Claims Administration & Objections

| 5/11/2022 | AW | 2.80 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.9); review claims (8100 Essex) (1.9). |

Claims Administration & Objections

| | JRW | 1.40 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada). |
| | | | Claims Administration & Objections |
| 5/13/2022 | JR | 3.60 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th; 7301 Stewart; 7500 Eggleston; 7549 Essex; 8047 Manistee; 2909 E 78th) (.3); extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana; 3030 E 79th; 7301 Stewart; 7500 Eggleston; 7549 Essex; 8047 Manistee; 2909 E 78th) (3.3). |
| | | | Claims Administration & Objections |
| 5/16/2022 | JR | 6.90 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 3030 E 79th; 7301 Stewart; 7500 Eggleston; 7549 Essex; 8047 Manistee; 2909 E 78th; 7750 Muskegon; 6558 Vernon; 7300 Lawrence; 7635 East End; 7026 Cornell; 7600 Kingston; 7546 Saginaw; 4317 Michigan; 7748 Essex; 7201 Dorchester; 7255 Euclid; 3074 Cheltenham; 4533 Calumet; 638 Avers; 4611 Drexel; 6160 MLK; 8326 Ellis; 6217 Dorchester; 1700 Juneway; 11117 Longwood; 816 Marquette; 7927 Essex). |
| | | | Claims Administration & Objections |
| 5/17/2022 | JR | 4.80 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon; 7300 Lawrence; 7635 East End; 7026 Cornell; 7600 Kingston; 7546 Saginaw; 4317 Michigan; 7748 Essex; 7201 Dorchester; 7255 Euclid; 3074 Cheltenham; 4533 Calumet; 638 Avers; 4611 Drexel; 6160 MLK; 8326 Ellis; 6217 Dorchester; 1700 Juneway; 11117 Longwood; 816 Marquette; 7927 Essex; 5955 Sacramento; 7442 Calumet; 8100 Essex; 4615 Drexel; 6217 Dorchester; 11117 Longwood; 7927 Essex). |
| | | | Claims Administration & Objections |
| 5/18/2022 | AW | 0.40 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway; 6949 Merrill) (.1); prepare files for download and email exchanges with counsel regarding same (1700 Juneway) (.3). |
| | | | Claims Administration & Objections |
| | JR | 3.90 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 6355 Talman; 6160 MLK; 11117 Longwood; 7201 Dorchester; 7024 Paxton; 6437 Kenwood; 6217 Dorchester; 7750 Muskegon; 7656 Kingston; 7749 Yates; 1102 Bingham). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/18/2022 | JRW | 0.20 | Confer with counsel for claimants, confer with A. Watychowicz and related correspondence to counsel regarding claim forms (all). |
| | | | Claims Administration & Objections |
| 5/19/2022 | AW | 0.60 | Review claim and respond to claimant's inquiry regarding claims process and proposed grouping (all) (.2); attention to email from claimant requesting update to her contact information, update spreadsheets, and related response to claimant (all) (.2); call with J. Wine regarding submitted claims (all) (.2). |
| | | | Claims Administration & Objections |
| | JR | 2.10 | Extensive review of claims for property, update claimant spreadsheet with pertinent claimant's information for property (5450 Indiana). |
| | | | Claims Administration & Objections |
| 5/20/2022 | JR | 4.90 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 7750 Muskegon; 7656 Kingston; 7749 Yates; 1102 Bingham; 7024 Paxton; 7201 Constance; 8100 Essex; 8326 Ellis; 6217 Dorchester; 6001 Sacramento; 638 Avers; 8201 Kingston; 1131 E 79th; 6437 Kenwood; 7051 Bennett; 7600 Kingston; 7749 Yates; 6250 Mozart; 4533 Calumet; 701 S 5th; 7237 Bennett; 4611 Drexel; 7026 Cornell; 7546 Saginaw; 7600 Kingston; 7748 Essex; 6355 Talman). |
| | | | Claims Administration & Objections |
| 5/23/2022 | AW | 0.40 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1); communicate with K. Duff regarding database files and review files (all108) (.2); attention to transcript of proceedings (all) (.1). |
| | | | Claims Administration & Objections |
| | JR | 0.80 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart; 4533 Calumet; 701 S 5th; 7237 Bennett; 4611 Drexel; 8326 Ellis; 7026 Cornell; 7546 Saginaw; 7600 Kingston; 7748 Essex; 6355 Talman; 7051 Bennett; 6437 Kenwood; 5450 Indiana). |
| | | | Claims Administration & Objections |
| | JRW | 0.40 | Exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries about hearing before Judge Lee (all) (.1); telephone conference with claimant (all) (.3). |
| | | | Claims Administration & Objections |
| 5/24/2022 | JR | 6.80 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 7748 Essex; 8326 Ellis; 7026 Cornell; 7546 Saginaw; 7600 Kingston; 7051 Bennett; 6355 Talman; 6437 Kenwood; 4533 Calumet; 7844 Ellis; 4611 Drexel; 4611 Drexel; 6160 MLK; 1700 Juneway; 11117 Longwood; 638 Avers; 7237 Bennett; 5450 Indiana; 6217 Dorchester; 9212 Parnell). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/24/2022 | JRW | 0.30 | Correspondence regarding response to claimant inquiries regarding hearing and transfer of investments (all). |
| | | | Claims Administration & Objections |
| | MR | 0.60 | Attention to email correspondence regarding issues on sole lien properties and related communication with K. Duff (6749 Merrill; 7110 Cornell). |
| | | | Claims Administration & Objections |
| 5/25/2022 | JR | 5.30 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 4615 Drexel; 4520 Drexel; 7549 Saginaw; 7748 Essex; 816 Marquette; 11117 Longwood; 2909 E 78th; 7549 Essex; 8047 Manistee; 7549 Essex; 8047 Manistee; 6217 Dorchester; 8326 Ellis; 7749 Yates). |
| | | | Claims Administration & Objections |
| | MR | 0.90 | Further analysis regarding sole lien and related exchanges with K. Duff (6749 Merrill; 7110 Cornell). |
| | | | Claims Administration & Objections |
| 5/26/2022 | JR | 4.90 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 8326 Ellis; 7749 Yates; 7442 Calumet; 4533 Calumet; 4611 Drexel; 701 S 5th; 7237 Bennett). |
| | | | Claims Administration & Objections |
| | JRW | 0.20 | Confer with vendor regarding chain of custody (all108) (.1); exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). |
| | | | Claims Administration & Objections |
| | MR | 0.40 | Exchanges and follow up with K. Duff on various issues (6749 Merrill; 7110 Cornell) (.3); exchanges with claimant's counsel regarding sole lien properties (6749 Merrill; 7110 Cornell) (.1). |
| | | | Claims Administration & Objections |
| 5/27/2022 | JR | 4.90 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates; 7442 Calumet; 4533 Calumet; 4611 Drexel; 6801 East End; 701 S 5th. 7237 Bennett; 7500 Eggleston; 3030 E 79th; 7301 Stewart). |
| | | | Claims Administration & Objections |
| 5/31/2022 | JRW | 3.00 | Continued review of documents produced by loan originator (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

SUBTOTAL:                                                              [119.00        21894.00]

Tax Issues

| 5/9/2022 | KMP | 0.60 | Attention to receipt of federal agency tax notice and related communications with K. Duff and accountant (.2); prepare draft response letter to federal agency and collection agency regarding tax notice (.3); updated chart tracking tax notices (.1). |

Tax Issues

| 5/17/2022 | AW | 0.10 | Email accountant regarding claim from IRS. |

Tax Issues

| | JR | 0.20 | Review email from K. Duff related to a request to provide accounting firm appraisal reports conducted for property (.1); prepare appraisal report and further related communication with K. Duff (.1). |

Tax Issues

| | JRW | 0.40 | Confer with A. Watychowicz regarding properties owned by funds (.1); correspondence with K. Duff regarding tax notices and related review of prior correspondence regarding potentially related issues (.3). |

Tax Issues

| 5/18/2022 | JR | 0.10 | Exchange communication with accounting firm providing requested appraisal report. |

Tax Issues

| 5/23/2022 | KMP | 1.00 | Study notices from tax authority regarding prior year tax issues, related communications with accountants, and update spreadsheet tracking tax notices (.4); prepare correspondence to collection agency in response to notice regarding past due prior year taxes (.4); communicate with tax administrator to respond to request for account schedules for first quarter 2022 in connection with preparation of QSF tax return (.2). |

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 5/24/2022 | KMP | 0.60 | Communicate with accountant regarding notices from tax authority relating to prior year tax issues and further update spreadsheet tracking tax notices (.2); revise correspondence to collection agency in response to notice regarding past due prior year taxes (.2); communicate with tax administrator to respond to request for account schedules for first quarter 2022 in connection with preparation of QSF tax return (.2). |
| | | | Tax Issues |
| 5/26/2022 | JR | 1.70 | Review email from K. Duff relating to providing requested closing statements from property closings to accounting firm (.1); consolidate all closing statements from all properties (1.2); further communication with accounting firm producing closing statements (.4). |
| | | | Tax Issues |
| | KMP | 0.10 | Attention to communication with tax administrator regarding issues relating to property portfolio summaries in connection with preparation of tax returns. |
| | | | Tax Issues |
| 5/31/2022 | KMP | 0.10 | Attention to further communications with tax administrator regarding issues relating to property portfolio summaries in connection with preparation of tax returns. |
| | | | Tax Issues |

SUBTOTAL: [ 4.90    734.00]

151.80    $28,350.00

Other Charges

|  | Description | |
|---|---|---|
| **Business Operations** | | |
| | Software license fees for May 2022 (Summit Hosting, $206.41; Google Suite, $96) | 302.41 |
| SUBTOTAL: | | [  302.41] |
| **Tax Issues** | | |
| | Photocopies for May 2022 | 0.60 |
| SUBTOTAL: | | [  0.60] |
| Total Other Charges | | $303.01 |

## Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 29.30 | 260.00 | $7,618.00 |
| Ania Watychowicz | 20.60 | 140.00 | $2,884.00 |
| Justyna Rak | 80.50 | 140.00 | $11,270.00 |
| Kathleen M. Pritchard | 6.40 | 140.00 | $896.00 |
| Stoja Zjalic | 0.60 | 110.00 | $66.00 |
| Ellen Duff | 5.80 | 390.00 | $2,262.00 |
| Michael Rachlis | 8.60 | 390.00 | $3,354.00 |

## SUMMARY

| | |
|---|---:|
| Legal Services | $28,350.00 |
| Other Charges | $303.01 |
| **TOTAL DUE** | **$28,653.01** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

July 28, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
    *Cohen, and Shaun D. Cohen*
    No. 18-cv-5587, US Dist. Ct., Northern Dist. of Illinois, Eastern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622147

| | |
|---|---|
| Legal Fees for June 2022 | $45,173.00 |
| Expenses Disbursed | $96.00 |
| **Due this Invoice** | **$45,269.00** |

Kevin B. Duff, Receiver                                                                                    Page 2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

6/14/2022  AW  0.10  Call with J. Wine regarding claimants contact information.

Asset Analysis & Recovery

6/26/2022  AW  0.10  Attention to verdict, related email to K. Duff and update to docket.

Asset Analysis & Recovery

SUBTOTAL:                                                                          [  0.20          28.00]

**Business Operations**

6/13/2022  JRW  0.20  Correspondence with K. Duff regarding notice of municipal code violation and related correspondence to city ownership dispute division (4533 Calumet).

Business Operations

KMP  0.20  Study correspondence relating to refunds for insurance payments for cancellation of umbrella and property insurance endorsements (7109 Calumet).

Business Operations

6/20/2022  KMP  0.20  Confer with A. Watychowicz regarding deposit for refunds of insurance policy payments for sold property (7109 Calumet).

Business Operations

6/23/2022  ED  1.00  Email correspondence and telephone call with accountant to discuss finalizing insurance refund allocations for two properties (6749 Merrill; 7110 Cornell) (.2); telephone conference with J. Rak regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.8).

Business Operations

JR  0.80  Exchange communication with E. Duff relating to property insurance premium refund issues, review previously submitted documents related to premium refunds and provide same to E. Duff (7110 Cornell; 6749 Merrill).

Business Operations

6/24/2022  ED  0.60  Telephone conference with accountant regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.3); review of draft report from accountant summarizing information received regarding premium refunds earned by property (all) (.2); email correspondence with accountant relating to draft premium refunds summary report (all) (.1).

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Business Operations

| 6/24/2022 | SZ | 2.70 | Worked with accounting reports relating to property and allocation and reimbursement (all) (2.4); phone call with E. Duff about property expense allocation and reimbursement reports (all) (.3). |

Business Operations

| 6/25/2022 | ED | 5.40 | Review and analysis of draft reports, email correspondence, policy endorsements, and related documents regarding refunds of prepaid insurance premium amounts (all) (3.6); prepare draft spreadsheet synthesizing available and missing information necessary to properly allocate credits for premium refund amounts received to sold properties (1.8). |

Business Operations

| 6/26/2022 | ED | 7.30 | Further revisions to spreadsheet relating to allocation of insurance refunds (all) (2.8); email correspondence with K. Duff regarding additional steps required to complete insurance refund analysis (all) (.2); prepare and send email correspondence to J. Rak regarding additional steps required to complete insurance refund analysis (all) (.3); prepare outline of additional information required from accountants to complete insurance refund allocations (all) (.5); continue review of documents and correspondence relating to receipt and allocation of insurance refunds (all) (3.5). |

Business Operations

| 6/27/2022 | ED | 4.30 | Meet with K. Duff to discuss calculation of amounts reimbursable from separate accounts for two properties (6749 Merrill; 7110 Cornell) (.5); discussion by telephone with K. Duff regarding calculation of amounts reimbursable from two properties (6749 Merrill; 7110 S Cornell) (.1); prepare summaries of amounts reimbursable to receivership from sale proceeds of two properties (6749 Merrill; 7110 S Cornell) (.8); send email to K. Duff and M. Rachlis with summaries of amounts reimbursable to receivership from sale proceeds of two properties, with supporting documents (6749 Merrill; 7110 S Cornell) (.5); email correspondence with accountant relating to requested work to finalize insurance allocation adjustments (all) (.7); calls with accountant to discuss status of work on additional information requested and follow-up questions relating to reconciling summary information provided by insurance agent, bank records, and policy coverage termination endorsements to property allocation results (all) (.9); email correspondence with J. Rak regarding review of items noted in June 26 spreadsheet and email (all) (.2); begin review of data from accountant reflecting entries for refunds received by Receivership (all) (.6). |

Business Operations

| | JR | 6.20 | Review email from E. Duff related to property insurance refunds, request for information in anticipation of a hearing, and respond accordingly to E. Duff and K. Duff (6749 Merrill; 7110 Cornell) (.2); research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell; 5450 Indiana; 3074 Cheltenham; 2736 W 64th; 6356 California; 6355 Talman; 5618 MLK; 7201 Constance; |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

7201 Dorchester; 6949 Merrill; 4533 Calumet; 1422 E 68th; 7255 Euclid; 7237 Bennett; 6217 Dorchester; 638 Avers; 7109 Calumet) (5.8); further communication with E. Duff related to property insurance requested information (7110 Cornell; 5450 Indiana; 3074 Cheltenham; 2736 W 64th; 6356 California; 6355 Talman; 5618 MLK; 7201 Constance; 7201 Dorchester; 6949 Merrill; 4533 Calumet; 1422 E 68th; 7255 Euclid; 7237 Bennett; 6217 Dorchester; 638 Avers; 7109 Calumet) (.2).

Business Operations

| 6/27/2022 | KMP | 2.20 | Review various financial schedules and statements to compile information relating to disbursements made to property manager for certain properties, prepare spreadsheet detailing same, and related communications with K. Duff and E. Duff (7110 Cornell; 6749 Merrill). |

Business Operations

| 6/28/2022 | ED | 4.80 | Draft and send email correspondence to K. Duff, K. Pritchard, and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.3); phone call with K. Pritchard and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.1); draft and send correspondence to K. Duff and M. Rachlis in reply to questions regarding reimbursable amount calculations for two properties (6749 Merrill; 7110 Cornell) (.3); confer with J. Rak regarding premium refund details relating to two properties (6749 Merrill; 7110 Cornell) (.3); discuss additional questions regarding reimbursable amounts with K. Duff (6749 Merrill; 7110 Cornell) (.1); review of notes and documents to confirm remaining necessary corrections to drafts of Receiver's property reports (6749 Merrill; 7110 Cornell) (1.8); confer with J. Rak regarding review of information necessary to allocate insurance refunds to properties (all) (.8); update insurance refund spreadsheet for further revision based on J. Rak document review (all) (.5); email correspondence with J. Rak regarding updates to insurance refund spreadsheet (all) (.1); email correspondence to accountant transmitting questions and comments relating to preparation of Receiver's property reports for sold properties (all) (.5). |

Business Operations

| | JR | 4.80 | Review email from E. Duff relating to reconciliation of property endorsements and refunds related to properties (6749 Merrill; 7110 Cornell) in anticipation of conference call with institutional lender (.6); further review and discussion with E. Duff related to the property insurance refund information (6749 Merrill) (.4); discussion related to review of property endorsements and update of spreadsheet as it relates to refund amounts and cancellation of property as it relates to the insurance policy (all) (1.0); review property endorsements for properties (6749 Merrill; 4520 Drexel; 7110 Cornell; 6250 Mozart; 7109 Calumet; 6217 Dorchester; 4611 Drexel; 7024 Paxton; 7255 Euclid; 638 Avers) (2.8). |

Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/28/2022 | KMP | 0.20 | Communications with E. Duff regarding insurance refunds for sold properties and efforts to confirm date that insurer was notified of sale (7110 Cornell; 6749 Merrill). |
| | | | Business Operations |
| 6/29/2022 | ED | 2.00 | Telephone conference with accountant to discuss questions and comments on draft report (6749 Merrill) (.4); telephone conference with accountant to discuss questions and comments on draft report (7110 Cornell) (.1); review of documents relating to insurance refunds (6749 Merrill; 7110 Cornell) (.2); review revised reports from accountant and forward to K. Duff, M. Rachlis, J. Wine and J. Rak for review and comment (6749 Merrill; 7110 Cornell) (.1); begin preparation of outline of questions for discussion with insurance agent regarding missing information and apparent inconsistencies in information provided regarding premium refunds attributable to sold properties (all) (.4); telephone conference with accountant to discuss and resolve questions regarding reporting relating to allocation of insurance premium refunds, calculation of net amounts reimbursable from sale proceeds of certain properties, and related issues (all) (.5); telephone conference with K. Duff regarding calculation and presentation of net reimbursable amounts from sold properties (all) (.3). |
| | | | Business Operations |
| | JR | 6.50 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell; 5618 MLK; 6356 California; 7201 Constance) (.1); review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th; 2736 W 64th; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 Avers; 6749 Merrill; 7109 Calumet; 7110 Cornell; 7201 Dorchester; 7255 Euclid; 7442 Calumet; 7508 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7953 Marquette; 8100 Essex; 816 Marquette; 8201 Kingston; 8326 Ellis) (6.4). |
| | | | Business Operations |
| | KMP | 0.20 | Further efforts to confirm date that insurer was notified of property sale and related conference with K. Duff (7110 Cornell). |
| | | | Business Operations |
| 6/30/2022 | ED | 6.70 | Review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (6749 Merrill) (.8); email correspondence and telephone discussion with accountant regarding calculation of net reimbursable amounts for property (6749 Merrill) (.7); review drafts and revisions to report regarding net reimbursable amounts (6749 Merrill) (.3); review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (7110 Cornell) (.8); email correspondence and telephone discussions with accountant regarding calculation of net reimbursable amounts for property (7110 Cornell) (1.3); review drafts and revisions to report regarding net reimbursable amounts (7110 Cornell) (.5); telephone conference with accountant to discuss and |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

confirm allocation methodology and sources of data with respect to allocation of insurance refunds received, and revisions required to draft report (7110 Cornell) (.4); analysis of process and content necessary for calculation of reimbursable amounts by all sold properties (.7); confer with J. Rak to confirm data and documents relating to calculations of reimbursable amounts for sold properties (all) (.9); meet with K. Duff to discuss process and content of confirming and reporting on calculation of net reimbursable amounts from sold properties (all) (.3).

Business Operations

| | | | |
|------|------|------|------|
| 6/30/2022 | JR | 4.90 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana; 6437 Kenwood; 7749 Yates; 1700 Juneway; 6949 Merrill; 1422 E 68th; 2800 E 81st; 4750 Indiana; 7840 Yates; 5618 MLK; 6558 Vernon; 7450 Luella; 5001 Drexel; 3074 Cheltenham; 7201 Constance; 7625 East End; 7635 East End; 7750 Muskegon) (4.3); further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK; 7110 Cornell; 7201 Constance; 6356 California) (.6). |

Business Operations

SUBTOTAL:                                                                            [61.20       16536.00]

Case Administration

| | | | |
|------|------|------|------|
| 6/2/2022 | AW | 0.30 | Prepare pleadings for upload to web page and related email to IT vendor. |

Case Administration

| 6/7/2022 | KMP | 0.20 | Review voice mail message from database vendor regarding chain of custody letter and related communications with K. Duff and J. Wine. |

Case Administration

| 6/8/2022 | KMP | 0.10 | Review invoice from database vendor and related communications with K. Duff and J. Wine. |

Case Administration

| 6/15/2022 | JRW | 0.40 | Telephone conference with K. Duff regarding receivership expenses, request for information relating to third party litigation, and EB document database review and related issues. |

Case Administration

| | MR | 0.40 | Telephone conference with K. Duff regarding receivership expense issues. |

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/21/2022 | KMP | 0.20 | Confer with A. Watychowicz regarding bank contacts. |
| | | | Case Administration |
| 6/28/2022 | JRW | 0.70 | Review motion for approval of class action settlement, supporting declaration and proposed order and related analysis to K. Duff and M. Rachlis (defer). |
| | | | Case Administration |
| | KMP | 0.10 | Attention to communications with bank representatives relating to new customer service representative. |
| | | | Case Administration |
| | MR | 0.20 | Attention to correspondence regarding settlement. |
| | | | Case Administration |
| 6/29/2022 | JRW | 0.70 | Email exchange with vendor and telephone conference regarding past due invoices and compile materials relating to same. |
| | | | Case Administration |
| 6/30/2022 | KMP | 0.20 | Review balances for property accounts and related communications with K. Duff (6749 Merrill; 7110 Cornell). |
| | | | Case Administration |

SUBTOTAL:                                                                 [ 3.50          856.00]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/1/2022 | AW | 0.10 | Communicate with J. Wine regarding claims review (all). |
| | | | Claims Administration & Objections |
| | JRW | 1.40 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.6); review proof of claim and draft response to inquiry regarding change of custodian (all) (.5); draft response to claimant inquiry regarding submission of additional supporting documentation and related correspondence with K. Duff (all) (.3). |

Claims Administration & Objections

| 6/1/2022 | JRW | 1.60 | Continued review of production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |

Claims Administration & Objections

| 6/2/2022 | AW | 0.20 | Email response to claimant regarding custodian issues (all) (.1); follow up email to J. Wine regarding claims review (all) (.1). |

Claims Administration & Objections

| | JR | 2.70 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington; 7616 Phillips; 109 Laramie: 5450 Indiana; 7750 Muskegon; 2736 W 64th; 7201 Constance; 7635 East End; 6001 Sacramento). |

Claims Administration & Objections

| | JRW | 0.40 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.3); attention to claimant inquiries (all) (.1). |

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6/2/2022    JRW    4.20    Continued review and analysis of production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.7); review claim and update claims analysis spreadsheet (5437 Laflin) (.4); review claim and update claims analysis spreadsheet (8107 Ellis) (.3); review claims against property and update claims analysis spreadsheet (6807 S Indiana) (1.2); study emails and related analysis concerning inquiry notice (all) (.6).

         Claims Administration & Objections

6/3/2022    JR    6.20    Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 7109 Calumet; 6160 MLK; 7026 Cornell; 7201 Dorchester; 3074 Cheltenham; 4533 Calumet; 4520 Drexel; 6751 Merrill; 7110 Cornell; 638 Avers; 7834 Ellis; 4611 Drexel; 7237 Bennett; 6217 Dorchester; 7749 Yates; 8326 Ellis; 6437 Kenwood; 4315 Michigan; 6355 Talman; 701 S 5th; 7051 Bennett; 7442 Calumet; 7546 Saginaw; 7600 Kingston; 7701 Essex; 7748 Essex; 7957 Marquette; 8100 Essex).

         Claims Administration & Objections

         JRW    3.30    Confer with A. Watychowicz regarding claimant inquiries regarding distributions (all) (.2); continued review and analysis of production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (3.1).

         Claims Administration & Objections

6/6/2022    AW    0.80    Work on responses to claimants regarding claims process, grouping of properties, and potential distributions (all) (.5); communicate with J. Wine and K. Duff regarding standard response to claimants regarding potential distributions (all) (.2); call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance;

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.1). |
| | | | Claims Administration & Objections |
| 6/6/2022 | JR | 2.70 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 5955 Sacramento; 4615 Drexel; 7237 Bennett; 6437 Kenwood; 7201 Dorchester; 701 S 5th; 6160 MLK; 7024 Paxton; 6217 Dorchester; 6250 Mozart; 638 Avers; 2909 E 78th; 7549 Essex; 8047 Manistee). |
| | | | Claims Administration & Objections |
| | JRW | 3.10 | Attention to claimant inquiries (all) (.1); continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (2.9); telephone conference with claimants' counsel regarding documents from vendor (all) (.1). |
| | | | Claims Administration & Objections |
| 6/7/2022 | AW | 2.10 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| | JR | 6.20 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 7546 Saginaw; 1700 Juneway; 6250 Mozart; 4533 Calumet; 8201 Kingston; 4611 Drexel; 7760 Coles; 7500 Eggleston; 3030 E. 79th; 7301 Stewart; 8100 Essex; 7748 Essex; 7927 Essex; 6001 Sacramento; 701 S 5th; 7600 Kingston; 6160 MLK; 2909 E 78th; 7549 Essex; 8047 Manistee; 7420 Colfax) (5.8); communication with J. Wine relating to progress of claim review and additional instructions regarding same (5450 Indiana) (.4). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/7/2022 | JRW | 7.10 | Attention to responding to claimant inquiry (all) (.1); continued review and analysis of production documents and update notes regarding same (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (3.9); conduct claims analysis for property (7051 Bennett) (3.1). |

Claims Administration & Objections

| | | | |
|------|-------|-------|-------------|
| 6/8/2022 | AW | 1.80 | Prepare claimants' checklist and share with J. Wine and J. Rak (all) (.4); call with J. Wine and J. Rak regarding review of claims (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (1.1); call with J. Wine regarding review of claims (8100 Essex) (.3). |

Claims Administration & Objections

| | | | |
|------|-------|-------|-------------|
| | AW | 1.10 | Response emails to claimants regarding claims process (all) (.2); complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.7); further communications with J. Wine regarding produced documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.2).

Claims Administration & Objections

| 6/8/2022 | AW | 0.40 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn). |

Claims Administration & Objections

| | JR | 7.10 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana; 7546 Saginaw; 1700 Juneway; 6250 Mozart; 4533 Calumet; 8201 Kingston; 4611 Drexel; 7760 Coles; 7500 Eggleston; 3030 E. 79th; 7301 Stewart; 8100 Essex; 7748 Essex; 7927 Essex; 6001 Sacramento; 701 S 5th; 7600 Kingston; 6160 MLK; 2909 E 78th; 7549 Essex; 8047 Manistee; 7420 Colfax) (4.8); communication with J. Wine and A. Watychowicz regarding progress of claim review and additional instructions regarding updates to claim numbers pertaining to an EBF Mortgagee spreadsheet for property (5450 Indiana) (.9); update claim numbers including property numbers for all claims related to EBF Mortgagee spreadsheet (5450 Indiana) (1.4). |

Claims Administration & Objections

| | JRW | 4.70 | Continued analysis of production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (2.4); work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (1.7); review claims and confer with J. Rak regarding updates to claims review spreadsheet (5450 S Indiana) (.6).

Claims Administration & Objections

| 6/9/2022 | AW | 4.50 | Call with J. Wine regarding review of claims (8100 Essex) (.4); work on review of claims (8100 Essex Avenue; 7834 Ellis; 7024 Paxton; 6160 MLK; 6801 East End; 7749 Yates; 6250 Mozart; 7760 Coles; 6001 Sacramento; 4317 Michigan; 7748 Essex; 1700 Juneway) (3.6); communicate with J. Rak regarding non-receivership properties (defer) (.1); email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (.4). |
|---|---|---|---|

Claims Administration & Objections

| | JR | 3.90 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada). |
|---|---|---|---|

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6/9/2022   JR   0.80   Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

JRW   2.10   Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (1.4); continued review of production documents (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.7).

Claims Administration & Objections

6/10/2022   AW   6.10   Work on review of claims (8100 Essex; 7026 Cornell; 701 S 5th; 7442 Calumet; 7508 Essex; 1700 Juneway; 5001 Drexel; 6437 Kenwood; 6001 Sacramento; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

End; 6160 MLK; 7201 Dorchester; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates) (4.1); attention to emails from trust and related exchange with J. Wine (all) (.3); attention to issue regarding error in proof of claims and related communication with J. Wine (8326 Ellis) (.3); review claims and draft communications to claimants regarding errors (8326 Ellis) (1.4).

Claims Administration & Objections

6/10/2022 JR 1.20 Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (.7); exchange communication with A. Watychowicz regarding a property address error found as it relates to various claimants, corrected property address and claimant information (8326 Ellis) (.5).

Claims Administration & Objections

JR 5.50 Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

Kevin B. Duff, Receiver

Page 16

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/10/2022 | JRW | 1.00 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (.7); confer with A. Watychowicz regarding misidentified claims (8326 Ellis) (.1); review and revise notice to claimants regarding corrections to Master Claims sheet and related correspondence with A. Watychowicz (8326 Ellis) (.2).<br><br>Claims Administration & Objections |
| | JRW | 4.10 | Analyze and prepare chronology of production documents and claims (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.7); analyze claims against properties (1401 W 109th; 310 E 50th; 6807 Indiana; 8000 Justine; 8107 Ellis; 8209 Ellis; 8214 Ingleside) (2.4).<br><br>Claims Administration & Objections |
| 6/13/2022 | AW | 3.80 | Work on review of claims (1700 Juneway; 5001 Drexel; 6437 Kenwood; 8100 Essex; 6001 Sacramento; 7026 Cornell; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East End; 6160 MLK; 7201 Dorchester; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates) (3.4); follow up with J. Wine regarding email to claimants and counsel (8326 Ellis) (.1); communicate with K. Duff regarding late amendment to claim (all) (.1); communicate with J. Wine regarding classification of claims (4520 Drexel; 5001 Drexel) (.2).<br><br>Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6/13/2022 JR 2.00 Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

JRW 5.20 Correspondence regarding claims and contact data (all) (.3); finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.5); telephone conference with counsel for class action plaintiffs regarding identification of class members (defer) (.3); confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel; 5001 Drexel) (.3); analyze claims against property (8209 Ellis) (2.1); analyze claim against properties (1102 Bingham; 2736 W 64th) (.7).

Claims Administration & Objections

MR 0.50 Attention to notes and issues on claimant's production (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

6/14/2022 AW 2.00 Response email to claimants regarding custodian issues (all) (.1); attention to email from potential claimant, review Receiver's correspondence and records regarding claim, and related communications with J. Wine (all) (.6);

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

reach out to claims vendor regarding possible claim (all) (.1); work on review of claims (1700 Juneway; 5001 Drexel; 6437 Kenwood; 8100 Essex; 6001 Sacramento; 7026 Cornell; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East End; 6160 MLK; 7201 Dorchester; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates) (1.2).

Claims Administration & Objections

6/14/2022  JRW  2.70  Analyze claims against property (7107 Bennett; 7255 Euclid; 7508 Essex; 7748 Essex; 7749 Yates; 8209 S Ellis) (2.3); confer with A. Watychowicz regarding missing claim (3074 Cheltenham; 7750 Muskegon; 8100 Essex) (.1); exchange correspondence with claimants' counsel and vendor regarding EB documents (all) (.1); exchange correspondence with class plaintiff's counsel and related conference with A. Watychowicz regarding Receiver's efforts to identify potential claimants (defer) (.2).

Claims Administration & Objections

MR  0.20  Attention to email and status regarding claimant (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

6/15/2022  AW  0.70  Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (.3); review brief insert and related communication with J. Wine (defer) (.4).

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

6/15/2022 JRW 1.60 Analyze claims against property (7051 Bennett) (.2); correspondence with class counsel regarding amount of settlement and notice to class (defer) (.1); study notes regarding Midland claims and claims against properties securing notes (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Essex; 7933 Kingston; 7937 Essex; 7943 Essex; 7947 Essex; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8334 Ellis; 8342 Ellis; 8352 Ellis; 8405 Marquette; 8800 Ada) (1.1); draft correspondence to claimants' counsel regarding single claim process (10012 LaSalle; 1017 W 102nd; 11318 Church; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell; 9610 Woodlawn) (.2).

Claims Administration & Objections

JRW 1.50 Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn).

Claims Administration & Objections

MR 1.90 Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (1.5); further attention to various materials regarding various issues on Midland properties (10012 LaSalle;

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Justine; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.4).

Claims Administration & Objections

6/16/2022 AW 1.10 Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada) (.6); communicate with claimants regarding update to claims documents for property (8326 Ellis) (.2); respond to emails regarding update to claims documents (8326 Ellis)  (.2); communicate with J. Wine regarding motion to approve settlement (defer) (.1).

Claims Administration & Objections

JR 0.30 Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/16/2022 | JRW | 0.70 | Review and comment on language for draft declaration and related correspondence with A. Watychowicz regarding notice to claimants (defer) (.3); review claims analysis and provide comments to J. Rak and A. Watychowicz (8100 Essex) (.4). |
| | | | Claims Administration & Objections |
| 6/17/2022 | AW | 1.80 | Review emails, claims, and documents and communicate with claims vendor regarding claimant) (all) (.5); call with claimant regarding update to claims documents (8326 Ellis) (.2); communicate with K. Duff and M. Rachlis regarding and responses to multiple emails and voice messages from claimant regarding property (8326 Ellis) (1.1). |
| | | | Claims Administration & Objections |
| | MR | 1.20 | Attention to issues raised by claimant and follow up regarding same (8326 Ellis) (.3); various exchanges and correspondence with K. Duff regarding issues associated with possible resolution of U.S. Bank claims (7110 Cornell; 6749 Merrill) (.9). |
| | | | Claims Administration & Objections |
| 6/21/2022 | AW | 0.60 | Communicate with K. Pritchard regarding claims vendor contact (all) (.1); reach out to claims vendor regarding claim (all) (.1); communicate with K. Duff regarding response email from claimant (all) (.1); draft email to potential claimant and related exchange with K. Duff (all) (.2); attention to filed settlement motion and related email to K. Duff (defer) (.1). |
| | | | Claims Administration & Objections |
| | MR | 0.20 | Review materials regarding claim (all). |
| | | | Claims Administration & Objections |
| 6/22/2022 | AW | 1.70 | Continued work on review of claims and related email to J. Wine (1700 Juneway; 5001 Drexel; 6437 Kenwood; 8100 Essex; 6001 Sacramento; 7026 Cornell; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East End; 6160 MLK; 7201 Dorchester; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates). |
| | | | Claims Administration & Objections |
| | MR | 0.50 | Telephone conference with K. Duff regarding settlement of third party action and related issues (all) (.2); telephone conference with K. Duff regarding resolution of issues relating to distribution regarding claimant (7110 Cornell; 6749 Merrill) (.1); attention to correspondence regarding resolution of issues relating to distribution regarding claimant (7110 Cornell; 6749 Merrill) (.2). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 6/23/2022 | MR | 0.60 | Attention to e-mails and follow up regarding various issues associated with distribution and resolution of claims (6749 Merrill; 7110 Cornell). |
| | | | Claims Administration & Objections |
| 6/24/2022 | MR | 0.20 | Exchanges and follow up regarding court order on property (6749 Merrill). |
| | | | Claims Administration & Objections |
| 6/26/2022 | AW | 0.10 | Email claims vendor regarding claim information (all). |
| | | | Claims Administration & Objections |
| 6/27/2022 | AW | 2.20 | Continue review of claims (1700 Juneway; 5001 Drexel; 6437 Kenwood; 8100 Essex; 6001 Sacramento; 7026 Cornell; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East End; 6160 MLK; 7201 Dorchester; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates) (2.1); respond to claimant's representative regarding notice of receivership (all) (.1). |
| | | | Claims Administration & Objections |
| | MR | 0.30 | Attention to issues on claimant's items including issues on reimbursement (7110 Cornell; 6749 Merrill). |
| | | | Claims Administration & Objections |
| 6/28/2022 | AW | 1.30 | Review claims (1700 Juneway; 5001 Drexel; 6437 Kenwood; 8100 Essex; 6001 Sacramento; 7026 Cornell; 7834 Ellis; 4520 Drexel; 6250 Mozart; 7255 Euclid; 7625 East End; 6160 MLK; 7201 Dorchester; 7508 Essex; 7546 Saginaw; 7600 Kingston; 7748 Essex; 11117 Longwood; 7616 Phillips; 6801 East End; 7301 Stewart; 7500 Eggleston; 3030 E 79th; 7927 Essex; 7549 Essex; 2909 E 78th; 8047 Manistee; 7749 Yates) (1.2); attention to claimants' status report on single claim properties and related email to counsel (sole lien) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 0.80 | Review status report identifying single claim properties, review exhibits to Receiver's status reports (sole lien) (.1); correspondence with Judge Kim regarding property address (6749 Merrill) (.3); exchange correspondence with K. Duff regarding status of claims and related review of claimant inquiries and responses (defer) (.2); review and provide comments on spreadsheet regarding potential distribution (6749 Merrill; 7110 Cornell) (.2). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 6/28/2022 | MR | 1.10 | Attention to issues and correspondence impacting analysis of distributions to claimant (7110 Cornell; 6749 Merrill) (.4); participate in conferences with K. Duff and claimant's counsel (7110 Cornell; 6749 Merrill) (.2); various conferences and follow up with K. Duff regarding potential distribution to claimant (7110 Cornell; 6749 Merrill) (.5). |
| | | | Claims Administration & Objections |
| 6/29/2022 | AW | 4.00 | Review claims (8100 Essex; 7834 Ellis; 4317 Michigan; 7237 Bennett; 7508 Essex; 8326 Ellis; 5001 Drexel; 2736 W 64th; 6355 Talman) (3.9); email claimant's regarding claims process (all) (.1). |
| | | | Claims Administration & Objections |
| | JRW | 0.90 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3); conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5); follow up call with T. Gale regarding document database and data (all108) (.1). |
| | | | Claims Administration & Objections |
| | MR | 0.40 | Attention to various issues regarding reports and items for resolution of issues with claimant (7110 Cornell; 6749 Merrill) (.2); attention to issues on claimant's properties (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.2). |
| | | | Claims Administration & Objections |
| 6/30/2022 | AW | 5.40 | Review claims (8100 Essex; 7508 Essex; 2736 W 64th; 6355 Talman; 7549 Essex; 2909 E 78th; 8047 Manistee) (4.8); respond to claimant regarding former EB property (defer) (.1); respond to claimant regarding anticipated ruling (Group 1) (.1); email exchanges and calls with J. Wine and J. Rak regarding hard drive (all) (.4). |
| | | | Claims Administration & Objections |
| | JRW | 1.30 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; |

Kevin B. Duff, Receiver                                                                                    Page 24

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.4); confer with claimants' counsel and related conference with K. Duff and M. Rachlis regarding document database and export issues and related communications with A. Watychowicz and J. Rak regarding hard drive (all) (.8); review and comment on spreadsheet and correspondence to claimants' counsel (6749 Merrill; 7110 Cornell) (.1).

Claims Administration & Objections

6/30/2022 JRW 0.20 Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

JRW 1.50 Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham; 11117 Longwood; 1131 E 79th; 1401 W 109th; 1414 E 62nd; 1422 E 68th; 1700 W Juneway; 2736 W 64th; 2800 E 81st; 2909 E 78th; 3030 E 79th; 310 E 50th; 3723 W 68th; 431 E 42nd; 4315 Michigan; 4520 Drexel; 4533 Calumet; 4611 Drexel; 4750 Indiana; 5001 Drexel; 5437 Laflin; 5450 Indiana; 5618 MLK; 5955 Sacramento; 6001 Sacramento; 61 E 92nd; 6160 MLK; 6217 Dorchester; 6250 Mozart; 6355 Talman; 6356 California; 638 N Avers; 6437 Kenwood; 6554 Vernon; 6807 Indiana; 6949 Merrill; 701 S 5th; 7024 Paxton; 7026 Cornell; 7051 Bennett; 7109 Calumet; 7201 Dorchester; 7237 Bennett; 7255 Euclid; 7300 St Lawrence; 7301 Stewart; 7442 Calumet; 7450 Luella; 7500 Eggleston; 7508 Essex; 7546 Saginaw; 7549 Essex; 7600 Kingston; 7656 Kingston; 7701 Essex; 7748 Essex; 7749 Yates; 7760 Coles; 7834 Ellis; 7840 Yates; 7927 Essex; 7933 Kingston; 7953 Woodlawn; 7957 Marquette; 8000 Justine; 8047 Manistee; 8100 Essex; 8107 Ellis; 816 E Marquette; 8201 Kingston; 8209 Ellis; 8214 Ingleside; 8326 Ellis; 8405 Marquette; 8800 Ada).

Claims Administration & Objections

MR 1.40 Attention to various issues regarding claimant's potential distribution (7110 Cornell; 6749 Merrill) (.3); conferences with K. Duff regarding potential distribution (7110 Cornell; 6749 Merrill) (.7); conferences regarding

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

claimant's properties with K. Duff and J. Wine (10012 LaSalle; 1017 W 102nd; 11318 Church; 1401 W 109th; 1516 E 85th; 2129 W 71st; 2136 W 83rd; 310 E 50th; 3213 Throop; 3723 W 68th; 406 E 87th; 417 Oglesby; 5437 Laflin; 61 E 92nd; 6554 Rhodes; 6759 Indiana; 6807 Indiana; 6825 Indiana; 7210 Vernon; 7300 St Lawrence; 7712 Euclid; 7760 Coles; 7922 Luella; 7925 Kingston; 7933 Kingston; 7953 Woodlawn; 8000 Justine; 8030 Marquette; 8104 Kingston; 8107 Ellis; 8107 Kingston; 8209 Ellis; 8214 Ingleside; 8346 Constance; 8403 Aberdeen; 8405 Marquette; 8432 Essex; 8517 Vernon; 8529 Rhodes; 8800 Ada; 9212 Parnell; 9610 Woodlawn) (.4).

Claims Administration & Objections

| | | |
|---|---|---|
| SUBTOTAL: | [138.20 | 27389.00] |

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 6/1/2022 | KMP | 0.30 | Revise, finalize, and prepare transmittal of response letter to tax authority regarding notice relating to 2017 entity tax return. |
| | | | Tax Issues |
| 6/3/2022 | AW | 0.10 | Attention to notice from IRS and related email to counsel (6217 Dorchester; 7255 Euclid; 6250 Mozart; 7024 Paxton; 638 Avers). |
| | | | Tax Issues |
| | KMP | 0.40 | Study collection notice for 2017 past due taxes for EB entity and related communications with K. Duff, tax accountant and tax administrator (6949 Merrill) (.2); update spreadsheet tracking tax notices (6949 Merrill) (.2). |
| | | | Tax Issues |
| 6/14/2022 | KMP | 0.30 | Draft response to collection notice relating to overdue entity taxes (6949 Merrill). |
| | | | Tax Issues |
| 6/15/2022 | KMP | 0.30 | Finalize response to collection notice relating to overdue entity taxes and prepare transmittal (6949 Merrill). |
| | | | Tax Issues |
| 6/24/2022 | KMP | 1.20 | Attention to receipt of notice from tax authority and related communications with accountant and tax administrator (.2); update spreadsheet tracking tax-related notices (.2); review and compile prior notices and response letters and forward to tax administrator at her request (.8). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

Tax Issues

|  |  |  |
|--|--|--|
| SUBTOTAL: | [ 2.60 | 364.00] |

| | |
|--|--|
| 205.70 | $45,173.00 |

Other Charges

Description

Business Operations

Software license fees for June 2022 (Google Suite, $96)    96.00

SUBTOTAL:    [    96.00]

Total Other Charges    $96.00

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 51.30 | 260.00 | $13,338.00 |
| Ania Watychowicz | 42.40 | 140.00 | $5,936.00 |
| Justyna Rak | 61.80 | 140.00 | $8,652.00 |
| Kathleen M. Pritchard | 6.30 | 140.00 | $882.00 |
| Stoja Zjalic | 2.70 | 110.00 | $297.00 |
| Ellen Duff | 32.10 | 390.00 | $12,519.00 |
| Michael Rachlis | 9.10 | 390.00 | $3,549.00 |

Kevin B. Duff, Receiver

## <u>SUMMARY</u>

| | |
|---|---|
| Legal Services | $45,173.00 |
| Other Charges | $96.00 |
| **TOTAL DUE** | **$45,269.00** |

| | |
|---|---|
| Previous balance | $2,384,460.00 |
| Balance due | $2,429,729.00 |

# Exhibit H



Remit to Address:
*KMA, S.C.*
*125 S Wacker Drive Ste 1000*
*Chicago, IL  60606*
*312-629-0900*
*www.cpakma.com*

EQUITYBUILD INC RECEIVERSHIP
C/O KEVIN DUFF
542 S DEARBORN, SUITE 900
CHICAGO, IL 60605

| | |
|---|---|
| Invoice Number: | CH601293 |
| Date | 4/30/2022 |
| Date Due: | Upon Receipt |

Services rendered in April, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/2022 | D. Arce | 4.00 | $68.00 | $272.00 |
| Updating monthly reports. | | | | |
| 04/01/2022 | D. Arce | 0.50 | $68.00 | $34.00 |
| phone calls and emails with Justyna. | | | | |
| 04/05/2022 | G. Castaldi | 0.50 | $110.00 | $55.00 |
| December 2020 property statements review. | | | | |
| 04/20/2022 | G. Castaldi | 1.30 | $110.00 | $143.00 |
| Preparation of december property statements. | | | | |

Invoice Total:  $504.00

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted:  MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all balances sixty (60) days from the date of the original invoice.



Remit to Address:
*KMA, S.C.*
*125 S Wacker Drive Ste 1000*
*Chicago, IL 60606*
*312-629-0900*
*www.cpakma.com*

EQUITYBUILD INC RECEIVERSHIP
C/O KEVIN DUFF
542 S DEARBORN, SUITE 900
CHICAGO, IL 60605

| | |
|---|---|
| Invoice Number: | CH601294 |
| Date | 5/31/2022 |
| Date Due: | Upon Receipt |

Services rendered in May, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/11/2022 | B. Fish | 1.50 | $110.00 | $165.00 |
| On phone with receivership and work on Insurance spreadsheet. Allocating refund of policy. | | | | |
| 05/12/2022 | B. Fish | 3.50 | $110.00 | $385.00 |
| Working on Insurance allocation for the refunds received | | | | |
| 05/13/2022 | B. Fish | 4.00 | $110.00 | $440.00 |
| Working on Insurance spreadsheet for allocation to all properties based upon refund schedule | | | | |
| 05/13/2022 | B. Fish | 6.00 | $110.00 | $660.00 |
| Working on insurance allocation spreadsheet and conference call with receivership | | | | |
| 05/16/2022 | B. Fish | 11.50 | $110.00 | $1,265.00 |
| Working with receivership on insurance spreadsheet, comparing cash collected with policy endorsements | | | | |

Invoice Total:  $2,915.00

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted:  MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all balances sixty (60) days from the date of the original invoice.



Remit to Address:
*KMA, S.C.*
*125 S Wacker Drive Ste 1000*
*Chicago, IL  60606*
*312-629-0900*
*www.cpakma.com*

EQUITYBUILD INC RECEIVERSHIP
C/O KEVIN DUFF
542 S DEARBORN, SUITE 900
CHICAGO, IL 60605

| | |
|---|---|
| Invoice Number: | CH601295 |
| Date | 6/30/2022 |
| Date Due: | Upon Receipt |

Services rendered in June, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/2022 | B. Fish<br>Created spreadsheet for receivership showing each property<br>and if they have received an insurance refund. | 2.20 | $110.00 | $242.00 |
| 06/27/2022 | B. Fish<br>Work on master insurance spreadsheet for receivership. | 3.50 | $110.00 | $385.00 |
| 06/28/2022 | B. Fish<br>Working on insurance spreadsheet for receivership report. | 9.50 | $110.00 | $1,045.00 |
| 06/29/2022 | B. Fish<br>Working on report for court filing. | 8.50 | $110.00 | $935.00 |
| 06/30/2022 | B. Fish<br>Working on reports for court filing. | 6.00 | $110.00 | $660.00 |

Invoice Total:  $3,267.00

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted:  MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all
balances sixty (60) days from the date of the original invoice.

# Exhibit I



**MILLER KAPLAN**

4123 Lankershim Boulevard
North Hollywood, CA 91602

Kevin B. Duff
Receiver for EquityBuild Inc
Rachlis Duff Adler Peel & Kaplan LLC
542 S. Dearborn Street, Suite 900
Chicago, IL  60605

| | | |
|---|---|---|
| Invoice: | 556023 | SEC E.A. reference: |
| ID: | 3077400 | SEC/DC Case Number: 1:18-cv-05587 |
| Date: | 08/03/2022 | Responsible Party for Payment: |
| Due Date: | **08/03**/2022 | Tax Administrator Appointment Date: |

For professional services rendered as follows:

| DATE | SERVICE | STAFF | SEC DISCOUNT RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **General Consulting Services - General Consulting** | | | | | |
| 05/17/2022 | Tax Planning | JD | 440.000 | 1.00 | 440.00 |
| | conference with Kevin Duff and Julia Damasco re tax planning | | | | |
| 06/03/2022 | Discussions/Meetings | JD | 440.000 | 0.25 | 110.00 |
| | Conference call: K. Duff and J. Corbin | | | | |
| **Qualified Settlement Fund Services - Tax Return** | | | | | |
| 04/08/2022 | Review | JAC | 180.000 | 0.70 | 126.00 |
| | Review 2021 tax returns. | | | | |
| 04/08/2022 | Assemble | ER | 160.000 | 0.25 | 40.00 |
| | Extension transmittal and communication to client. | | | | |
| 05/25/2022 | Preparation | JAC | 180.000 | 4.50 | 810.00 |
| | Preparation of income tax returns. | | | | |
| 05/27/2022 | Preparation | JAC | 180.000 | 0.30 | 54.00 |
| | Preparation of income tax returns. | | | | |
| 05/31/2022 | Preparation | JAC | 180.000 | 0.30 | 54.00 |
| | Preparation of income tax returns. | | | | |
| 06/03/2022 | Discussions/Meetings | JAC | 180.000 | 0.80 | 144.00 |
| | Preparation of income tax returns. | | | | |
| **Notices - Tax Agency Notice** | | | | | |
| 06/24/2022 | Discussions/Meetings | JAC | 180.00 | 0.30 | 54.00 |
| | Review and respond to client re: IRS letter received on behalf of 3400 Newkirk LLC for the 2013 tax year. | | | | |
| **Qualified Settlement Fund Services - Tax Return** | | | | | |
| 05/20/2022 | Discussions/Meetings | JD | 440.000 | 0.25 | 110.00 |

Miller Kaplan Arase LLP

| | | | | | |
|---|---|---|---|---|---|
| | Discussion with J. Corbin re gain/loss project | | | | |
| 05/25/2022 | Preparation | KS | 92.000 | 1.50 | 138.00 |
| | Preparation of income tax returns. | | | | |
| 05/27/2022 | Discussions/Meetings | JD | 440.000 | 0.50 | 220.00 |
| | Discuss status of gain/loss calculations with J. Corbin | | | | |
| 06/02/2022 | Preparation | JAC | 180.000 | 0.60 | 108.00 |
| | Preparation of income tax returns. | | | | |
| 06/02/2022 | Preparation | JAC | 180.000 | 3.15 | 567.00 |
| | Preparation of income tax returns.  Status update w/ JPD. | | | | |

Total for Services     2,975.00

Invoice Total     $2,975.00

PLEASE REMIT PAYMENT VIA WIRE TRANSFER OR CHECK
ACCORDING TO THE INSTRUCTIONS BELOW:
WIRE FUNDS TO:

CITY NATIONAL BANK
400 N. ROXBURY DRIVE, 5TH FLOOR
BEVERLY HILLS, CA 90210
ABA NUMBER 122016066  SWIFT CODE CINAUS6L
BENEFICIARY ACCOUNT NUMBER 113-238313
BENEFICIARY ACCOUNT NAME: MILLER KAPLAN ARASE LLP

MAKE CHECK PAYABLE TO:

MILLER KAPLAN ARASE LLP
4123 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91602-2828

| 07/22/2022 | 06/30/2022 | 05/31/2022 | 04/30/2022 | 03/31/2022+ | Total |
|---|---|---|---|---|---|
| 2,975.00 | 0.00 | 0.00 | 9,594.60 | 0.00 | $12,569.60 |

# Exhibit J



**Prometheum Technologies, Inc.**
2639 Lawndale Ave ● Evanston, Illinois 60201
ph: 312-405-3836 ● www.prometheum.net

# Invoice

| BILL TO |
| --- |
| EquityBuild |
| Kevin Duff |

| DATE | INVOICE # |
| --- | --- |
| 7/13/2022 | 15059 |

| TERMS | PROJECT |
| --- | --- |
| | |

| QUANTITY | SERVICED | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 1 | 4/8/2022 | Updated website for Ania. | 110.00 | 110.00 |
| 0.5 | 4/29/2022 | Moved some files on website for Ania. | 110.00 | 55.00 |
| 1 | 5/9/2022 | Updated website with info from Ania. | 110.00 | 110.00 |
| 0.5 | 5/20/2022 | Fixed website errors for Ania. | 110.00 | 55.00 |
| 0.5 | 5/23/2022 | Updated website with entries from Ania. | 110.00 | 55.00 |
| 0.5 | 6/6/2022 | Updated website for Ania. | 110.00 | 55.00 |
| | | Illinois Sales Tax | 10.25% | 0.00 |

Thank you for your business.

| **Total** | $440.00 |
| --- | --- |

# Exhibit K

**EquityBuild - Property Allocation Summary**
**16th Fee Application (2nd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **1** | **1700-08 W Juneway Terrace** | **3.50940296270%** | **3.77036053601%** | **3.29** | **$ 805.28** | **33.40** | **$ 4,746.44** | **36.69** | **$ 5,551.72** |
| | Asset Disposition [4] | | | 0.01 | $ 1.47 | 0.04 | $ 5.09 | 0.05 | $ 6.56 |
| | Business Operations [5] | | | 1.95 | $ 509.00 | 0.37 | $ 52.41 | 2.32 | $ 561.41 |
| | Claims Administration & Objections [6] | | | 1.33 | $ 294.80 | 32.99 | $ 4,688.94 | 34.32 | $ 4,983.75 |
| **2** | **4533-47 S Calumet Avenue** | **2.65711938604%** | **2.85470154870%** | **2.49** | **$ 609.71** | **4.35** | **$ 713.89** | **6.84** | **$ 1,323.60** |
| | Asset Disposition [4] | | | 0.01 | $ 1.12 | - | $ - | 0.01 | $ 1.12 |
| | Business Operations [5] | | | 1.47 | $ 385.39 | 0.88 | $ 172.41 | 2.36 | $ 557.80 |
| | Claims Administration & Objections [6] | | | 1.01 | $ 223.21 | 3.47 | $ 541.47 | 4.48 | $ 764.68 |
| **3** | **5001 S Drexel Boulevard** | **3.50940296270%** | **3.77036053601%** | **3.29** | **$ 805.28** | **2.03** | **$ 358.18** | **5.32** | **$ 1,163.47** |
| | Asset Disposition [4] | | | 0.01 | $ 1.47 | - | $ - | 0.01 | $ 1.47 |
| | Business Operations [5] | | | 1.95 | $ 509.00 | 0.24 | $ 33.44 | 2.19 | $ 542.45 |
| | Claims Administration & Objections [6] | | | 1.33 | $ 294.80 | 1.79 | $ 324.74 | 3.12 | $ 619.54 |
| **4** | **5450-52 S Indiana Avenue** | **2.25604476173%** | **2.42380320172%** | **2.11** | **$ 517.68** | **19.71** | **$ 2,918.23** | **21.82** | **$ 3,435.91** |
| | Asset Disposition [4] | | | 0.01 | $ 0.95 | 0.04 | $ 5.09 | 0.04 | $ 6.04 |
| | Business Operations [5] | | | 1.25 | $ 327.22 | 0.73 | $ 101.82 | 1.98 | $ 429.04 |
| | Claims Administration & Objections [6] | | | 0.86 | $ 189.52 | 18.95 | $ 2,811.32 | 19.80 | $ 3,000.84 |
| **5** | **7749-59 S Yates Boulevard** | **1.41002797608%** | **1.51487700108%** | **1.32** | **$ 323.55** | **4.67** | **$ 770.43** | **5.99** | **$ 1,093.98** |
| | Asset Disposition [4] | | | 0.00 | $ 0.59 | - | $ - | 0.00 | $ 0.59 |
| | Business Operations [5] | | | 0.78 | $ 204.51 | 0.24 | $ 33.44 | 1.02 | $ 237.95 |
| | Claims Administration & Objections [6] | | | 0.53 | $ 118.45 | 4.43 | $ 736.98 | 4.96 | $ 855.43 |
| **6** | **6437-41 S Kenwood Avenue** | **1.77350185436%** | **1.90537862802%** | **1.66** | **$ 406.96** | **2.84** | **$ 453.69** | **4.50** | **$ 860.65** |
| | Asset Disposition [4] | | | 0.01 | $ 0.74 | 0.04 | $ 5.09 | 0.04 | $ 5.84 |
| | Business Operations [5] | | | 0.98 | $ 257.23 | 0.37 | $ 52.41 | 1.36 | $ 309.64 |
| | Claims Administration & Objections [6] | | | 0.67 | $ 148.98 | 2.43 | $ 396.19 | 3.10 | $ 545.17 |
| **7** | **7109-19 S Calumet Avenue** | **1.87834526787%** | **2.01801814903%** | **1.76** | **$ 431.01** | **7.70** | **$ 1,258.48** | **9.46** | **$ 1,689.49** |
| | Asset Disposition [4] | | | 0.01 | $ 0.79 | 4.70 | $ 758.00 | 4.71 | $ 758.79 |
| | Business Operations [5] | | | 1.04 | $ 272.44 | 2.15 | $ 326.61 | 3.20 | $ 599.05 |
| | Claims Administration & Objections [6] | | | 0.71 | $ 157.79 | 0.84 | $ 173.87 | 1.55 | $ 331.66 |
| **8** | **1414-18 East 62nd Place** | **0.06921545329%** | **0.07436228223%** | **0.06** | **$ 15.88** | **0.63** | **$ 143.94** | **0.69** | **$ 159.82** |
| | Asset Disposition [4] | | | 0.00 | $ 0.03 | - | $ - | 0.00 | $ 0.03 |
| | Business Operations [5] | | | 0.04 | $ 10.04 | - | $ - | 0.04 | $ 10.04 |
| | Claims Administration & Objections [6] | | | 0.03 | $ 5.81 | 0.63 | $ 143.94 | 0.65 | $ 149.75 |
| **9** | **8100 S Essex Avenue** | **1.37869402106%** | **1.48121306772%** | **1.29** | **$ 316.36** | **8.17** | **$ 1,252.18** | **9.46** | **$ 1,568.54** |
| | Asset Disposition [4] | | | 0.00 | $ 0.58 | - | $ - | 0.00 | $ 0.58 |
| | Business Operations [5] | | | 0.77 | $ 199.97 | 0.23 | $ 32.00 | 0.99 | $ 231.97 |
| | Claims Administration & Objections [6] | | | 0.52 | $ 115.82 | 7.94 | $ 1,220.18 | 8.47 | $ 1,335.99 |
| **10** | **7301-09 S Stewart Avenue** | **0.81468283063%** | **0.87526226729%** | **0.76** | **$ 186.94** | **4.45** | **$ 678.84** | **5.21** | **$ 865.78** |
| | Asset Disposition [4] | | | 0.00 | $ 0.34 | 0.16 | $ 22.40 | 0.16 | $ 22.74 |
| | Business Operations [5] | | | 0.45 | $ 118.16 | - | $ - | 0.45 | $ 118.16 |
| | Claims Administration & Objections [6] | | | 0.31 | $ 68.44 | 4.29 | $ 656.44 | 4.60 | $ 724.87 |
| **11** | **7500-06 S Eggleston Avenue** | **1.20322387292%** | **1.29269504092%** | **1.13** | **$ 276.10** | **4.45** | **$ 678.84** | **5.58** | **$ 954.93** |
| | Asset Disposition [4] | | | 0.00 | $ 0.51 | 0.16 | $ 22.40 | 0.16 | $ 22.91 |
| | Business Operations [5] | | | 0.67 | $ 174.52 | - | $ - | 0.67 | $ 174.52 |
| | Claims Administration & Objections [6] | | | 0.46 | $ 101.08 | 4.29 | $ 656.44 | 4.75 | $ 757.51 |
| **12** | **3030-32 E 79th Street** | **0.50134328039%** | **0.53862293372%** | **0.47** | **$ 115.04** | **4.45** | **$ 678.84** | **4.92** | **$ 793.88** |
| | Asset Disposition [4] | | | 0.00 | $ 0.21 | 0.16 | $ 22.40 | 0.16 | $ 22.61 |
| | Business Operations [5] | | | 0.28 | $ 72.71 | - | $ - | 0.28 | $ 72.71 |
| | Claims Administration & Objections [6] | | | 0.19 | $ 42.11 | 4.29 | $ 656.44 | 4.48 | $ 698.55 |
| **13** | **2909-19 E 78th Street** | **1.78728879457%** | **1.92019075870%** | **1.68** | **$ 410.12** | **5.83** | **$ 872.51** | **7.51** | **$ 1,282.63** |
| | Asset Disposition [4] | | | 0.01 | $ 0.75 | 0.16 | $ 22.40 | 0.17 | $ 23.15 |
| | Business Operations [5] | | | 0.99 | $ 259.23 | - | $ - | 0.99 | $ 259.23 |
| | Claims Administration & Objections [6] | | | 0.68 | $ 150.14 | 5.67 | $ 850.11 | 6.35 | $ 1,000.25 |
| **14** | **7549-59 S Essex Avenue** | **1.47269588613%** | **1.58220486779%** | **1.38** | **$ 337.93** | **5.83** | **$ 872.51** | **7.21** | **$ 1,210.44** |
| | Asset Disposition [4] | | | 0.00 | $ 0.62 | 0.16 | $ 22.40 | 0.16 | $ 23.02 |
| | Business Operations [5] | | | 0.82 | $ 213.60 | - | $ - | 0.82 | $ 213.60 |
| | Claims Administration & Objections [6] | | | 0.56 | $ 123.71 | 5.67 | $ 850.11 | 6.23 | $ 973.83 |
| **15** | **8047-55 S Manistee Avenue** | **1.22202424594%** | **1.31289340093%** | **1.15** | **$ 280.41** | **5.67** | **$ 850.11** | **6.82** | **$ 1,130.52** |
| | Asset Disposition [4] | | | 0.00 | $ 0.51 | - | $ - | 0.00 | $ 0.51 |

EquityBuild - Property Allocation Summary
16th Fee Application (2nd Quarter 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations [5] | | | 0.68 | $ 177.24 | - | $ - | 0.68 | $ 177.24 |
| | Claims Administration & Objections [6] | | | 0.46 | $ 102.66 | 5.67 | $ 850.11 | 6.14 | $ 952.77 |
| 22 | 7933 S Kingston Avenue | 0.11472614293% | 0.12325712559% | 0.11 | $ 26.33 | 1.80 | $ 451.89 | 1.91 | $ 478.22 |
| | Asset Disposition [4] | | | 0.00 | $ 0.05 | - | $ - | 0.00 | $ 0.05 |
| | Business Operations [5] | | | 0.06 | $ 16.64 | 0.01 | $ 1.14 | 0.07 | $ 17.78 |
| | Claims Administration & Objections [6] | | | 0.04 | $ 9.64 | 1.80 | $ 450.76 | 1.84 | $ 460.40 |
| 26 | 8405 S Marquette Avenue | 0.14234514424% | 0.15292986301% | 0.13 | $ 32.66 | 1.80 | $ 451.89 | 1.94 | $ 484.56 |
| | Asset Disposition [4] | | | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | Business Operations [5] | | | 0.08 | $ 20.65 | 0.01 | $ 1.14 | 0.09 | $ 21.78 |
| | Claims Administration & Objections [6] | | | 0.05 | $ 11.96 | 1.80 | $ 450.76 | 1.85 | $ 462.72 |
| 28 | 8800 S Ada Street | 0.16465366686% | 0.17689723701% | 0.15 | $ 37.78 | 1.80 | $ 451.89 | 1.96 | $ 489.67 |
| | Asset Disposition [4] | | | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | | | 0.09 | $ 23.88 | 0.01 | $ 1.14 | 0.10 | $ 25.02 |
| | Claims Administration & Objections [6] | | | 0.06 | $ 13.83 | 1.80 | $ 450.76 | 1.86 | $ 464.59 |
| 33 | 3723 W 68th Place | 0.16146637696% | 0.17347294170% | 0.15 | $ 37.05 | 1.85 | $ 465.02 | 2.01 | $ 502.07 |
| | Asset Disposition [4] | | | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | | | 0.09 | $ 23.42 | 0.01 | $ 1.14 | 0.10 | $ 24.55 |
| | Claims Administration & Objections [6] | | | 0.06 | $ 13.56 | 1.85 | $ 463.88 | 1.91 | $ 477.45 |
| 35 | 61 E 92nd Street | 0.13405919317% | 0.14402777248% | 0.13 | $ 30.76 | 1.85 | $ 465.02 | 1.98 | $ 495.78 |
| | Asset Disposition [4] | | | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | Business Operations [5] | | | 0.07 | $ 19.44 | 0.01 | $ 1.14 | 0.08 | $ 20.58 |
| | Claims Administration & Objections [6] | | | 0.05 | $ 11.26 | 1.85 | $ 463.88 | 1.90 | $ 475.14 |
| 40 | 7953 S Woodlawn Avenue | 0.16571526126% | | 0.16 | $ 38.27 | 1.85 | $ 465.02 | 2.01 | $ 503.29 |
| | Asset Disposition [4] | | | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | | | 0.09 | $ 24.19 | 0.01 | $ 1.14 | 0.10 | $ 25.32 |
| | Claims Administration & Objections [6] | | | 0.06 | $ 14.01 | 1.85 | $ 463.88 | 1.91 | $ 477.89 |
| 47 | 5437 S Laflin Street | 0.10728996872% | | 0.05 | $ 13.02 | 2.93 | $ 744.08 | 2.98 | $ 757.11 |
| | Asset Disposition [4] | | | 0.00 | $ 0.02 | - | $ - | 0.00 | $ 0.02 |
| | Business Operations [5] | | | 0.03 | $ 8.23 | 0.01 | $ 1.14 | 0.04 | $ 9.37 |
| | Claims Administration & Objections [6] | | | 0.02 | $ 4.77 | 2.92 | $ 742.95 | 2.94 | $ 747.72 |
| 49 | 7300-04 S St Lawrence Avenue | 0.12481818316% | | 0.39 | $ 94.91 | 2.89 | $ 682.93 | 3.28 | $ 777.83 |
| | Asset Disposition [4] | | | 0.00 | $ 0.17 | - | $ - | 0.00 | $ 0.17 |
| | Business Operations [5] | | | 0.23 | $ 59.99 | - | $ - | 0.23 | $ 59.99 |
| | Claims Administration & Objections [6] | | | 0.16 | $ 34.74 | 2.89 | $ 682.93 | 3.05 | $ 717.67 |
| 50 | 7760 S Coles Avenue | 0.41360820632% | 0.44436392032% | 0.31 | $ 74.78 | 3.23 | $ 731.07 | 3.54 | $ 805.85 |
| | Asset Disposition [4] | | | 0.00 | $ 0.14 | - | $ - | 0.00 | $ 0.14 |
| | Business Operations [5] | | | 0.18 | $ 47.26 | - | $ - | 0.18 | $ 47.26 |
| | Claims Administration & Objections [6] | | | 0.12 | $ 27.37 | 3.23 | $ 731.07 | 3.36 | $ 758.44 |
| 51 | 1401 W 109th Place | 0.32587313225% | 0.35010490692% | 0.08 | $ 18.77 | 2.12 | $ 512.05 | 2.19 | $ 530.82 |
| | Asset Disposition [4] | | | 0.00 | $ 0.03 | - | $ - | 0.00 | $ 0.03 |
| | Business Operations [5] | | | 0.05 | $ 11.86 | 0.18 | $ 25.64 | 0.23 | $ 37.50 |
| | Claims Administration & Objections [6] | | | 0.03 | $ 6.87 | 1.93 | $ 486.41 | 1.96 | $ 493.29 |
| 52 | 310 E 50th Street | 0.08180167634% | 0.08788441098% | 0.24 | $ 57.89 | 1.94 | $ 487.55 | 2.18 | $ 545.44 |
| | Asset Disposition [4] | | | 0.00 | $ 0.11 | - | $ - | 0.00 | $ 0.11 |
| | Business Operations [5] | | | 0.14 | $ 36.59 | 0.01 | $ 1.14 | 0.15 | $ 37.72 |
| | Claims Administration & Objections [6] | | | 0.10 | $ 21.19 | 1.93 | $ 486.41 | 2.03 | $ 507.61 |
| 53 | 6807 S Indiana Avenue | 0.25226465847% | 0.27102294123% | 0.15 | $ 36.08 | 3.14 | $ 799.55 | 3.29 | $ 835.63 |
| | Asset Disposition [4] | | | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | | | 0.09 | $ 22.80 | 0.01 | $ 1.14 | 0.10 | $ 23.94 |
| | Claims Administration & Objections [6] | | | 0.06 | $ 13.21 | 3.13 | $ 798.41 | 3.19 | $ 811.62 |
| 54 | 8000-02 S Justine Street | 0.15721749265% | 0.16890811234% | 0.44 | $ 107.85 | 1.93 | $ 486.41 | 2.37 | $ 594.27 |
| | Asset Disposition [4] | | | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | Business Operations [5] | | | 0.26 | $ 68.17 | - | $ - | 0.26 | $ 68.17 |
| | Claims Administration & Objections [6] | | | 0.18 | $ 39.48 | 1.93 | $ 486.41 | 2.11 | $ 525.90 |
| 55 | 8107-09 S Ellis Avenue | 0.47000932536% | 0.50495900036% | 0.26 | $ 63.27 | 2.23 | $ 564.41 | 2.49 | $ 627.69 |
| | Asset Disposition [4] | | | 0.00 | $ 0.12 | - | $ - | 0.00 | $ 0.12 |

**EquityBuild - Property Allocation Summary**
**16th Fee Application (2nd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] Hours | Fees | Specific Allocation(s) [2] Specific Hours | Specific Fees | Total Allocation(s) [3] Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | *Business Operations [5]* | | | 0.15 | $ 39.99 | - | $ - | 0.15 | $ 39.99 |
| | *Claims Administration & Objections [6]* | | | 0.10 | $ 23.16 | 2.23 | $ 564.41 | 2.34 | $ 587.58 |
| 56 | 8209 S Ellis Avenue | 0.27573880421% | 0.29624261354% | 0.44 | $ 107.85 | 4.62 | $ 1,172.08 | 5.06 | $ 1,279.93 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | *Business Operations [5]* | | | 0.26 | $ 68.17 | 0.20 | $ 40.00 | 0.46 | $ 108.17 |
| | *Claims Administration & Objections [6]* | | | 0.18 | $ 39.48 | 4.42 | $ 1,132.08 | 4.59 | $ 1,171.56 |
| 57 | 8214-16 S Ingleside Avenue | 0.47000932536% | 0.50495900036% | 0.41 | $ 100.66 | 1.93 | $ 486.41 | 2.34 | $ 587.08 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | *Business Operations [5]* | | | 0.24 | $ 63.63 | - | $ - | 0.24 | $ 63.63 |
| | *Claims Administration & Objections [6]* | | | 0.17 | $ 36.85 | 1.93 | $ 486.41 | 2.10 | $ 523.27 |
| 58 | 5955 S Sacramento Avenue | 0.43867537034% | 0.47129506700% | 0.67 | $ 163.93 | 1.01 | $ 197.14 | 1.68 | $ 361.07 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | *Business Operations [5]* | | | 0.40 | $ 103.62 | - | $ - | 0.40 | $ 103.62 |
| | *Claims Administration & Objections [6]* | | | 0.27 | $ 60.01 | 1.01 | $ 197.14 | 1.28 | $ 257.15 |
| 59 | 6001-05 S Sacramento Avenue | 0.71441417455% | 0.76753768055% | 0.51 | $ 125.11 | 2.38 | $ 388.91 | 2.89 | $ 514.02 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | *Business Operations [5]* | | | 0.30 | $ 79.08 | - | $ - | 0.30 | $ 79.08 |
| | *Claims Administration & Objections [6]* | | | 0.21 | $ 45.80 | 2.38 | $ 388.91 | 2.58 | $ 434.71 |
| 60 | 7026-42 S Cornell Avenue | 0.54521081742% | 0.58575244042% | 1.30 | $ 319.24 | 2.36 | $ 386.80 | 3.67 | $ 706.04 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.58 | - | $ - | 0.00 | $ 0.58 |
| | *Business Operations [5]* | | | 0.77 | $ 201.78 | - | $ - | 0.77 | $ 201.78 |
| | *Claims Administration & Objections [6]* | | | 0.53 | $ 116.87 | 2.36 | $ 386.80 | 2.89 | $ 503.67 |
| 61 | 7237-43 S Bennett Avenue | 1.39122760307% | 1.49467864106% | 0.99 | $ 241.58 | 3.81 | $ 599.69 | 4.80 | $ 841.27 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.44 | - | $ - | 0.00 | $ 0.44 |
| | *Business Operations [5]* | | | 0.58 | $ 152.70 | 0.65 | $ 101.11 | 1.24 | $ 253.81 |
| | *Claims Administration & Objections [6]* | | | 0.40 | $ 88.44 | 3.16 | $ 498.58 | 3.56 | $ 587.02 |
| 62 | 7834-44 S Ellis Avenue | 1.05282088881% | 1.13110816080% | 2.09 | $ 511.07 | 2.41 | $ 393.77 | 4.50 | $ 904.84 |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.94 | - | $ - | 0.01 | $ 0.94 |
| | *Business Operations [5]* | | | 1.24 | $ 323.04 | - | $ - | 1.24 | $ 323.04 |
| | *Claims Administration & Objections [6]* | | | 0.84 | $ 187.10 | 2.41 | $ 393.77 | 3.26 | $ 580.87 |
| 63 | 4520-26 S Drexel Boulevard | 2.27721752311% | 2.39283238303% | 7.18 | $ 1,757.24 | 2.78 | $ 463.83 | 9.96 | $ 2,221.08 |
| | *Asset Disposition [4]* | | | 0.02 | $ 3.22 | 0.04 | $ 5.09 | 0.06 | $ 8.31 |
| | *Business Operations [5]* | | | 4.25 | $ 1,110.72 | 0.77 | $ 107.66 | 5.02 | $ 1,218.38 |
| | *Claims Administration & Objections [6]* | | | 2.90 | $ 643.31 | 1.98 | $ 351.08 | 4.88 | $ 994.39 |
| 64 | 4611-17 S Drexel Boulevard | 7.65801860788% | 8.22746531251% | 5.76 | $ 1,409.24 | 4.61 | $ 709.09 | 10.36 | $ 2,118.33 |
| | *Asset Disposition [4]* | | | 0.02 | $ 2.58 | - | $ - | 0.02 | $ 2.58 |
| | *Business Operations [5]* | | | 3.41 | $ 890.76 | 0.55 | $ 85.34 | 3.96 | $ 976.09 |
| | *Claims Administration & Objections [6]* | | | 2.33 | $ 515.91 | 4.06 | $ 623.75 | 6.38 | $ 1,139.66 |
| 67 | 1131-41 E 79th Place | 1.55416416919% | | 1.35 | $ 330.74 | 1.20 | $ 241.32 | 2.55 | $ 572.06 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |
| | *Business Operations [5]* | | | 0.80 | $ 209.06 | 0.23 | $ 32.00 | 1.03 | $ 241.06 |
| | *Claims Administration & Objections [6]* | | | 0.55 | $ 121.08 | 0.97 | $ 209.32 | 1.51 | $ 330.40 |
| 68 | 6217-27 S Dorchester Avenue | 1.44136193111% | 1.54854093443% | 2.49 | $ 608.56 | 3.86 | $ 621.93 | 6.34 | $ 1,230.49 |
| | *Asset Disposition [4]* | | | 0.01 | $ 1.11 | - | $ - | 0.01 | $ 1.11 |
| | *Business Operations [5]* | | | 1.47 | $ 384.66 | 0.98 | $ 147.81 | 2.46 | $ 532.47 |
| | *Claims Administration & Objections [6]* | | | 1.01 | $ 222.79 | 2.87 | $ 474.11 | 3.88 | $ 696.90 |
| 69 | 6250 S Mozart Street | 2.65210595324% | 2.84931531936% | 1.09 | $ 266.03 | 2.82 | $ 451.31 | 3.91 | $ 717.34 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | *Business Operations [5]* | | | 0.64 | $ 168.15 | 0.51 | $ 71.20 | 1.15 | $ 239.35 |
| | *Claims Administration & Objections [6]* | | | 0.44 | $ 97.39 | 2.32 | $ 380.11 | 2.75 | $ 477.50 |
| 70 | 638-40 N Avers Avenue | 1.15935633589% | 1.24556553422% | 0.43 | $ 106.41 | 3.99 | $ 674.68 | 4.43 | $ 781.09 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.19 | 1.00 | $ 190.00 | 1.00 | $ 190.19 |
| | *Business Operations [5]* | | | 0.26 | $ 67.26 | 0.98 | $ 147.81 | 1.24 | $ 215.07 |
| | *Claims Administration & Objections [6]* | | | 0.18 | $ 38.96 | 2.01 | $ 336.87 | 2.18 | $ 375.83 |
| 71 | 701-13 S 5th Avenue | 0.46374253436% | 0.49822621369% | 1.15 | $ 280.41 | 3.12 | $ 509.06 | 4.27 | $ 789.47 |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.51 | | | 0.00 | $ 0.51 |

EquityBuild - Property Allocation Summary
16th Fee Application (2nd Quarter 2022)

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | *Business Operations [5]* | | | 0.68 | $ 177.24 | - | $ - | 0.68 | $ 177.24 |
| | *Claims Administration & Objections [6]* | | | 0.46 | $ 102.66 | 3.12 | $ 509.06 | 3.59 | $ 611.71 |
| **72** | **7024-32 S Paxton Avenue** | *1.22202424594%* | *1.31289340093%* | *2.09* | *$ 510.49* | *2.05* | *$ 361.22* | *4.14* | *$ 871.71* |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.93 | - | $ - | 0.01 | $ 0.93 |
| | *Business Operations [5]* | | | 1.23 | $ 322.67 | 0.28 | $ 39.20 | 1.51 | $ 361.87 |
| | *Claims Administration & Objections [6]* | | | 0.84 | $ 186.88 | 1.77 | $ 322.02 | 2.62 | $ 508.91 |
| **73** | **7255-57 S Euclid Avenue** | *2.22471080671%* | *2.39013926837%* | *1.14* | *$ 278.97* | *3.42* | *$ 588.66* | *4.56* | *$ 867.63* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.51 | - | $ - | 0.00 | $ 0.51 |
| | *Business Operations [5]* | | | 0.67 | $ 176.33 | 1.49 | $ 216.61 | 2.16 | $ 392.95 |
| | *Claims Administration & Objections [6]* | | | 0.46 | $ 102.13 | 1.93 | $ 372.05 | 2.39 | $ 474.18 |
| **74** | **3074 E Cheltenham Place** | *1.21575745493%* | *1.30616061426%* | *1.25* | *$ 304.86* | *2.29* | *$ 419.96* | *3.54* | *$ 724.82* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.56 | 0.04 | $ 5.09 | 0.04 | $ 5.65 |
| | *Business Operations [5]* | | | 0.74 | $ 192.69 | 0.73 | $ 101.82 | 1.46 | $ 294.51 |
| | *Claims Administration & Objections [6]* | | | 0.50 | $ 111.60 | 1.53 | $ 313.05 | 2.03 | $ 424.66 |
| **75** | **7625-33 S East End Avenue** | *1.32855969302%* | *1.42735077435%* | *1.47* | *$ 359.50* | *1.56* | *$ 313.72* | *3.03* | *$ 673.22* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.66 | - | $ - | 0.00 | $ 0.66 |
| | *Business Operations [5]* | | | 0.87 | $ 227.23 | 0.24 | $ 33.44 | 1.11 | $ 260.68 |
| | *Claims Administration & Objections [6]* | | | 0.59 | $ 131.61 | 1.32 | $ 280.28 | 1.92 | $ 411.89 |
| **76** | **7635-43 S East End Avenue** | *1.56669775120%* | *1.68319666786%* | *1.37* | *$ 336.49* | *1.82* | *$ 349.90* | *3.19* | *$ 686.39* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |
| | *Business Operations [5]* | | | 0.81 | $ 212.69 | 0.24 | $ 33.44 | 1.05 | $ 246.14 |
| | *Claims Administration & Objections [6]* | | | 0.56 | $ 123.19 | 1.58 | $ 316.46 | 2.14 | $ 439.64 |
| **77** | **7750-58 S Muskegon Avenue** | *1.46642909513%* | *1.57547208112%* | *0.82* | *$ 201.32* | *2.17* | *$ 402.45* | *2.99* | *$ 603.77* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | *Business Operations [5]* | | | 0.49 | $ 127.25 | 0.24 | $ 33.44 | 0.73 | $ 160.70 |
| | *Claims Administration & Objections [6]* | | | 0.33 | $ 73.70 | 1.93 | $ 369.01 | 2.26 | $ 442.71 |
| **78** | **7201 S Constance Avenue** | *0.87735074067%* | *0.94259013400%* | *1.29* | *$ 316.36* | *2.40* | *$ 430.44* | *3.69* | *$ 746.80* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.58 | 0.04 | $ 5.09 | 0.04 | $ 5.67 |
| | *Business Operations [5]* | | | 0.77 | $ 199.97 | 1.03 | $ 143.82 | 1.79 | $ 343.79 |
| | *Claims Administration & Objections [6]* | | | 0.52 | $ 115.82 | 1.33 | $ 281.53 | 1.85 | $ 397.35 |
| **79** | **6160-6212 S Martin Luther King Drive** | *1.37869402106%* | *1.48121306772%* | *0.92* | *$ 225.77* | *4.03* | *$ 635.57* | *4.95* | *$ 861.34* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |
| | *Business Operations [5]* | | | 0.55 | $ 142.70 | 0.23 | $ 32.00 | 0.77 | $ 174.70 |
| | *Claims Administration & Objections [6]* | | | 0.37 | $ 82.65 | 3.80 | $ 603.57 | 4.18 | $ 686.22 |
| **80** | **2736-44 W 64th Street** | *0.98388618776%* | *1.05704750742%* | *0.49* | *$ 120.22* | *2.98* | *$ 515.02* | *3.47* | *$ 635.23* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.22 | - | $ - | 0.00 | $ 0.22 |
| | *Business Operations [5]* | | | 0.29 | $ 75.99 | 0.58 | $ 81.41 | 0.87 | $ 157.40 |
| | *Claims Administration & Objections [6]* | | | 0.20 | $ 44.01 | 2.40 | $ 433.61 | 2.60 | $ 477.62 |
| **81** | **4315-19 S Michigan Avenue** | *0.52390372800%* | *0.56286096573%* | *1.00* | *$ 244.46* | *2.24* | *$ 369.85* | *3.24* | *$ 614.31* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |
| | *Business Operations [5]* | | | 0.59 | $ 154.52 | 0.23 | $ 32.00 | 0.82 | $ 186.52 |
| | *Claims Administration & Objections [6]* | | | 0.40 | $ 89.49 | 2.01 | $ 337.85 | 2.42 | $ 427.34 |
| **82** | **6355-59 S Talman Avenue** | *1.00895335177%* | *1.08397865410%* | *0.68* | *$ 165.95* | *3.67* | *$ 569.94* | *4.35* | *$ 735.88* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | *Business Operations [5]* | | | 0.40 | $ 104.89 | 0.58 | $ 81.41 | 0.98 | $ 186.30 |
| | *Claims Administration & Objections [6]* | | | 0.27 | $ 60.75 | 3.09 | $ 488.53 | 3.36 | $ 549.28 |
| **83** | **6356 S California Avenue** | *1.06535447082%* | *1.14457373415%* | *0.44* | *$ 107.85* | *1.64* | *$ 302.02* | *2.08* | *$ 409.87* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | *Business Operations [5]* | | | 0.26 | $ 68.17 | 0.88 | $ 123.41 | 1.14 | $ 191.58 |
| | *Claims Administration & Objections [6]* | | | 0.18 | $ 39.48 | 0.76 | $ 178.61 | 0.94 | $ 218.09 |
| **84** | **7051 S Bennett Avenue** | *0.72318768196%* | *0.77696358189%* | *0.70* | *$ 172.56* | *4.92* | *$ 1,140.41* | *5.62* | *$ 1,312.97* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.32 | 0.04 | $ 5.09 | 0.04 | $ 5.41 |
| | *Business Operations [5]* | | | 0.42 | $ 109.07 | 0.14 | $ 18.96 | 0.55 | $ 128.04 |
| | *Claims Administration & Objections [6]* | | | 0.29 | $ 63.17 | 4.75 | $ 1,116.36 | 5.03 | $ 1,179.53 |
| **85** | **7201-07 S Dorchester Avenue** | *0.47000932536%* | *0.50495900036%* | *0.58* | *$ 142.36* | *2.85* | *$ 454.43* | *3.43* | *$ 596.79* |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |

**EquityBuild - Property Allocation Summary**
**16th Fee Application (2nd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | *Business Operations [5]* | | | 0.34 | $ 89.98 | 0.58 | $ 81.41 | 0.93 | $ 171.40 |
| | *Claims Administration & Objections [6]* | | | 0.24 | $ 52.12 | 2.26 | $ 373.01 | 2.50 | $ 425.13 |
| 86 | **7442-54 S Calumet Avenue** | *0.75201492058%* | *0.80793440057%* | **0.66** | **$ 162.49** | **2.51** | **$ 407.35** | **3.17** | **$ 569.85** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | *Business Operations [5]* | | | 0.39 | $ 102.71 | 0.23 | $ 32.00 | 0.62 | $ 134.71 |
| | *Claims Administration & Objections [6]* | | | 0.27 | $ 59.49 | 2.28 | $ 375.35 | 2.55 | $ 434.84 |
| 87 | **7508 S Essex Avenue** | *0.62041230948%* | *0.66654588047%* | **0.89** | **$ 217.14** | **3.01** | **$ 523.46** | **3.90** | **$ 740.60** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.40 | 0.04 | $ 5.09 | 0.04 | $ 5.49 |
| | *Business Operations [5]* | | | 0.53 | $ 137.25 | 0.36 | $ 50.96 | 0.89 | $ 188.21 |
| | *Claims Administration & Objections [6]* | | | 0.36 | $ 79.49 | 2.61 | $ 467.41 | 2.97 | $ 546.90 |
| 88 | **7546-48 S Saginaw Avenue** | *0.70814738354%* | *0.76080489387%* | **0.73** | **$ 179.75** | **3.25** | **$ 511.33** | **3.99** | **$ 691.09** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.33 | - | $ - | 0.00 | $ 0.33 |
| | *Business Operations [5]* | | | 0.43 | $ 113.62 | - | $ - | 0.43 | $ 113.62 |
| | *Claims Administration & Objections [6]* | | | 0.30 | $ 65.80 | 3.25 | $ 511.33 | 3.55 | $ 577.14 |
| 89 | **7600-10 S Kingston Avenue** | *0.94628544173%* | *1.01665078739%* | **1.80** | **$ 440.03** | **3.21** | **$ 520.92** | **5.00** | **$ 960.95** |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.81 | - | $ - | 0.01 | $ 0.81 |
| | *Business Operations [5]* | | | 1.06 | $ 278.13 | 0.23 | $ 32.00 | 1.29 | $ 310.13 |
| | *Claims Administration & Objections [6]* | | | 0.73 | $ 161.09 | 2.98 | $ 488.92 | 3.71 | $ 650.01 |
| 90 | **7656-58 S Kingston Avenue** | *0.78334887560%* | *0.84159833393%* | **0.38** | **$ 92.03** | **1.37** | **$ 247.82** | **1.75** | **$ 339.86** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.17 | - | $ - | 0.00 | $ 0.17 |
| | *Business Operations [5]* | | | 0.22 | $ 58.17 | 0.23 | $ 32.00 | 0.45 | $ 90.17 |
| | *Claims Administration & Objections [6]* | | | 0.15 | $ 33.69 | 1.14 | $ 215.82 | 1.29 | $ 249.52 |
| 91 | **7701-03 S Essex Avenue** | *1.91763804747%* | *2.06023272146%* | **0.82** | **$ 201.32** | **1.07** | **$ 205.87** | **1.89** | **$ 407.19** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | *Business Operations [5]* | | | 0.49 | $ 127.25 | 0.23 | $ 32.00 | 0.72 | $ 159.25 |
| | *Claims Administration & Objections [6]* | | | 0.33 | $ 73.70 | 0.84 | $ 173.87 | 1.17 | $ 247.57 |
| 92 | **7748-52 S Essex Avenue** | *0.40107462431%* | *0.43089834697%* | **1.59** | **$ 388.26** | **5.96** | **$ 1,161.00** | **7.55** | **$ 1,549.26** |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.71 | 1.50 | $ 385.00 | 1.51 | $ 385.71 |
| | *Business Operations [5]* | | | 0.94 | $ 245.41 | 0.53 | $ 123.00 | 1.47 | $ 368.41 |
| | *Claims Administration & Objections [6]* | | | 0.64 | $ 142.14 | 3.94 | $ 653.00 | 4.58 | $ 795.14 |
| 93 | **7957-59 S Marquette Road** | *0.87735074067%* | *0.94259013400%* | **0.41** | **$ 100.95** | **1.07** | **$ 205.87** | **1.48** | **$ 306.82** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | *Business Operations [5]* | | | 0.24 | $ 63.81 | 0.23 | $ 32.00 | 0.47 | $ 95.81 |
| | *Claims Administration & Objections [6]* | | | 0.17 | $ 36.96 | 0.84 | $ 173.87 | 1.01 | $ 210.83 |
| 94 | **816-22 E Marquette Road** | *1.69203357130%* | *1.81785240129%* | **0.95** | **$ 231.52** | **1.70** | **$ 294.33** | **2.65** | **$ 525.84** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.42 | - | $ - | 0.00 | $ 0.42 |
| | *Business Operations [5]* | | | 0.56 | $ 146.34 | 0.23 | $ 32.00 | 0.79 | $ 178.34 |
| | *Claims Administration & Objections [6]* | | | 0.38 | $ 84.76 | 1.47 | $ 262.33 | 1.86 | $ 347.08 |
| 95 | **8201 S Kingston Avenue** | *0.43992872854%* | *0.47264162434%* | **0.47** | **$ 115.04** | **1.53** | **$ 269.78** | **2.00** | **$ 384.82** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.21 | - | $ - | 0.00 | $ 0.21 |
| | *Business Operations [5]* | | | 0.28 | $ 72.71 | 0.23 | $ 32.00 | 0.51 | $ 104.71 |
| | *Claims Administration & Objections [6]* | | | 0.19 | $ 42.11 | 1.30 | $ 237.78 | 1.49 | $ 279.89 |
| 96-99 | **8326-58 S Ellis Avenue** | *0.50134328039%* | *0.53862293372%* | **1.89** | **$ 463.04** | **8.27** | **$ 1,349.16** | **10.16** | **$ 1,812.20** |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.85 | - | $ - | 0.01 | $ 0.85 |
| | *Business Operations [5]* | | | 1.12 | $ 292.68 | 0.23 | $ 32.00 | 1.35 | $ 324.68 |
| | *Claims Administration & Objections [6]* | | | 0.77 | $ 169.51 | 8.04 | $ 1,317.16 | 8.80 | $ 1,486.68 |
| 100 | **11117-11119 S Longwood Drive** | *2.01790670355%* | *2.16795730821%* | **2.06** | **$ 503.30** | **3.12** | **$ 492.52** | **5.17** | **$ 995.82** |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.92 | 0.04 | $ 5.09 | 0.04 | $ 6.01 |
| | *Business Operations [5]* | | | 1.22 | $ 318.13 | 0.05 | $ 6.36 | 1.26 | $ 324.49 |
| | *Claims Administration & Objections [6]* | | | 0.83 | $ 184.25 | 3.04 | $ 481.06 | 3.87 | $ 665.32 |
| 101 | **6949-59 S Merrill Avenue** | *2.19337685168%* | *2.35647533501%* | **1.79** | **$ 437.15** | **1.80** | **$ 339.46** | **3.59** | **$ 776.61** |
| | *Asset Disposition [4]* | | | 0.01 | $ 0.80 | - | $ - | 0.01 | $ 0.80 |
| | *Business Operations [5]* | | | 1.06 | $ 276.32 | 0.59 | $ 82.86 | 1.65 | $ 359.17 |
| | *Claims Administration & Objections [6]* | | | 0.72 | $ 160.04 | 1.21 | $ 256.61 | 1.93 | $ 416.64 |
| 102-106 | **7927-49 S Essex Avenue** | *1.09668842584%* | *1.17823766750%* | **1.03** | **$ 251.65** | **3.73** | **$ 781.84** | **4.76** | **$ 1,033.49** |
| | *Asset Disposition [4]* | | | 0.00 | $ 0.46 | | | 0.00 | $ 0.46 |

**EquityBuild - Property Allocation Summary**
**16th Fee Application (2nd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Business Operations [5] | | | 0.61 | $ 159.06 | - | $ - | 0.61 | $ 159.06 |
| | Claims Administration & Objections [6] | | | 0.42 | $ 92.13 | 3.73 | $ 781.84 | 4.14 | $ 873.96 |
| **107** | **1422-24 East 68th Street** | *0.50134328039%* | *0.53862293372%* | **0.47** | **$ 115.04** | **1.38** | **$ 266.99** | **1.85** | **$ 382.04** |
| | Asset Disposition [4] | | | 0.00 | $ 0.21 | - | $ - | 0.00 | $ 0.21 |
| | Business Operations [5] | | | 0.28 | $ 72.71 | 0.75 | $ 123.06 | 1.03 | $ 195.77 |
| | Claims Administration & Objections [6] | | | 0.19 | $ 42.11 | 0.63 | $ 143.94 | 0.82 | $ 186.05 |
| **108** | **2800-06 E 81st Street** | *0.53894402641%* | *0.57901965374%* | **0.51** | **$ 123.67** | **0.96** | **$ 199.72** | **1.46** | **$ 323.39** |
| | Asset Disposition [4] | | | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | Business Operations [5] | | | 0.30 | $ 78.17 | 0.33 | $ 55.78 | 0.63 | $ 133.95 |
| | Claims Administration & Objections [6] | | | 0.20 | $ 45.27 | 0.63 | $ 143.94 | 0.83 | $ 189.21 |
| **109** | **4750-52 S Indiana Avenue** | *0.873590666607%* | *0.93855046200%* | **0.82** | **$ 200.46** | **0.87** | **$ 177.38** | **1.69** | **$ 377.84** |
| | Asset Disposition [4] | | | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | Business Operations [5] | | | 0.48 | $ 126.71 | 0.24 | $ 33.44 | 0.72 | $ 160.15 |
| | Claims Administration & Objections [6] | | | 0.31 | $ 73.39 | 0.63 | $ 143.94 | 0.94 | $ 217.32 |
| **110** | **5618-20 S Martin Luther King Drive** | *0.80966939782%* | *0.86987603795%* | **0.76** | **$ 185.79** | **1.52** | **$ 268.79** | **2.28** | **$ 454.58** |
| | Asset Disposition [4] | | | 0.00 | $ 0.34 | - | $ - | 0.00 | $ 0.34 |
| | Business Operations [5] | | | 0.45 | $ 117.43 | 0.89 | $ 124.86 | 1.34 | $ 242.29 |
| | Claims Administration & Objections [6] | | | 0.31 | $ 68.02 | 0.63 | $ 143.94 | 0.94 | $ 211.95 |
| **111** | **6554-58 S Vernon Avenue** | *0.72193432375%* | *0.77561702455%* | **0.68** | **$ 165.66** | **1.31** | **$ 238.69** | **1.98** | **$ 404.35** |
| | Asset Disposition [4] | | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | | | 0.40 | $ 104.71 | 0.24 | $ 33.44 | 0.64 | $ 138.15 |
| | Claims Administration & Objections [6] | | | 0.27 | $ 60.65 | 1.07 | $ 205.25 | 1.34 | $ 265.89 |
| **112** | **7450 S Luella Avenue** | *0.34843357987%* | *0.37434293893%* | **0.33** | **$ 79.95** | **1.04** | **$ 201.44** | **1.37** | **$ 281.39** |
| | Asset Disposition [4] | | | 0.00 | $ 0.15 | 0.04 | $ 5.09 | 0.04 | $ 5.24 |
| | Business Operations [5] | | | 0.19 | $ 50.54 | 0.37 | $ 52.41 | 0.57 | $ 102.94 |
| | Claims Administration & Objections [6] | | | 0.13 | $ 29.27 | 0.63 | $ 143.94 | 0.76 | $ 173.21 |
| **113** | **7840-42 S Yates Avenue** | *0.43867537034%* | *0.47129506700%* | **0.41** | **$ 100.66** | **0.87** | **$ 177.38** | **1.28** | **$ 278.04** |
| | Asset Disposition [4] | | | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | Business Operations [5] | | | 0.24 | $ 63.63 | 0.24 | $ 33.44 | 0.48 | $ 97.07 |
| | Claims Administration & Objections [6] | | | 0.17 | $ 36.85 | 0.63 | $ 143.94 | 0.79 | $ 180.79 |
| **115** | **431 E 42nd Place** | *0.10340205158%* | *0.11109098008%* | **0.10** | **$ 23.73** | **0.63** | **$ 143.94** | **0.73** | **$ 167.67** |
| | Asset Disposition [4] | | | 0.00 | $ 0.04 | - | $ - | 0.00 | $ 0.04 |
| | Business Operations [5] | | | 0.06 | $ 15.00 | - | $ - | 0.06 | $ 15.00 |
| | Claims Administration & Objections [6] | | | 0.04 | $ 8.69 | 0.63 | $ 143.94 | 0.67 | $ 152.62 |
| **116** | **1102 Bingham (Houston, TX)** | *1.11862219436%* | *1.20180242085%* | **1.05** | **$ 256.68** | **2.73** | **$ 580.82** | **3.78** | **$ 837.51** |
| | Asset Disposition [4] | | | 0.00 | $ 0.47 | - | $ - | 0.00 | $ 0.47 |
| | Business Operations [5] | | | 0.62 | $ 162.24 | 0.84 | $ 118.00 | 1.46 | $ 280.24 |
| | Claims Administration & Objections [6] | | | 0.42 | $ 93.97 | 1.89 | $ 462.82 | 2.32 | $ 556.79 |
| **Total** | | | | 87.24 | 21,358.23 | 277.40 | 48,721.40 | 364.63 | 70,079.63 |
| | Asset Disposition [4] | | | 0.28 | 39.09 | 8.36 | 1,495.91 | 8.64 | 1,535.00 |
| | Business Operations [5] | | | 51.66 | 13,500.14 | 25.07 | 3,719.35 | 76.73 | 17,219.48 |
| | Claims Administration & Objections [6] | | | 35.30 | 7,819.00 | 243.97 | 43,506.15 | 279.27 | 51,325.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

# Exhibit L

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-22 | Claims Administration & Objections | 4/4/2022 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | KBD | $ 390.00 | 0.1 | Attention to claimants' communications and exchange related correspondence with A. Watychowicz (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/6/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimants regarding claims process (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding communication with claimants regarding status of claims process (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/11/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding custodial account issue for claimants (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/11/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with representative for claimant regarding power of attorney (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | KBD | $ 390.00 | 0.2 | Attention to correspondence from claimant's representative regarding power of attorney for claim (all) (.2) | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimants regarding claims process and timing (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimants and courtroom deputy regarding upcoming claims hearing (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | KBD | $ 390.00 | 0.1 | review correspondence from claimant and exchange related correspondence J. Wine (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/20/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimants regarding hearing before Judge Lee and exchange related correspondence with A. Watychowicz (all). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/21/2022 | KBD | $ 390.00 | 0.2 | study correspondence from J. Wine and M. Rachlis regarding claims process tasks requiring attention and preparation for hearing before Judge Lee (all) (.2). | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/21/2022 | KBD | $ 390.00 | 0.3 | Revise communications to claimants regarding upcoming hearing before Judge Lee and related order and exchange related correspondence with A. Watychowicz and J. Wine (all) (.3) | 117.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.2 | telephone conference with SEC (all) (.2) | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.4 | Prepare for hearing before Judge Lee regarding claims process status and pending motions (all) (.4) | $ 156.00 |
| Apr-22 | Claims Administration & Objections | 4/22/2022 | KBD | $ 390.00 | 0.5 | appear before Judge Lee for status hearing on claims process and pending motions (all) (.5) | $ 195.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-22 | Claims Administration & Objections | 4/25/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimants regarding hearing before Judge Lee (all) (.1). | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | KBD | $ 390.00 | 1.5 | legal research regarding claims analysis issue and draft related correspondence to J. Wine and M. Rachlis (all) (1.5). | $ 585.00 |
| Apr-22 | Asset Disposition | 4/22/2022 | JR | $ 140.00 | 0.3 | Review email from K. Pritchard requesting closed property spreadsheet which included account numbers, research same and provide requested information to K. Pritchard (all) (.3) | $ 42.00 |
| Apr-22 | Business Operations | 4/1/2022 | JR | $ 140.00 | 0.5 | Extensive review monthly reporting and compare and analyze with tax firm reports (all) (.5) | $ 70.00 |
| Apr-22 | Business Operations | 4/4/2022 | JR | $ 140.00 | 0.6 | review emails from accountant pertaining to missing property reports and spreadsheet and further exchange communication (all) (.6). | $ 84.00 |
| Apr-22 | Business Operations | 4/4/2022 | JR | $ 140.00 | 4.8 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | $ 672.00 |
| Apr-22 | Business Operations | 4/5/2022 | JR | $ 140.00 | 4.8 | Extensive review of monthly property reports for all of 2021 (all) (4.8) | $ 672.00 |
| Apr-22 | Business Operations | 4/6/2022 | JR | $ 140.00 | 0.4 | draft and update email communication related to status of all property reporting to accounting firm (all) (.4). | $ 56.00 |
| Apr-22 | Business Operations | 4/6/2022 | JR | $ 140.00 | 2.8 | Extensive review of monthly property reports for all of 2021 (all) (2.8) | $ 392.00 |
| Apr-22 | Business Operations | 4/12/2022 | KMP | $ 140.00 | 0.2 | Communicate with J. Rak to follow up on spreadsheet from insurance broker identifying premium refunds for sold properties (all). | $ 28.00 |
| Apr-22 | Business Operations | 4/13/2022 | JRW | $ 260.00 | 0.1 | Telephone conference with E. Duff regarding restoration and reimbursement motion (all). | $ 26.00 |
| Apr-22 | Business Operations | 4/27/2022 | JR | $ 140.00 | 0.2 | Review emails from K. Duff and J. Wine requesting information related to the lender escrow reserves and real estate tax payment and respond accordingly (all). | $ 28.00 |
| Apr-22 | Business Operations | 4/29/2022 | JR | $ 140.00 | 0.1 | exchange communication with E. Duff regarding property insurance refunds (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | AW | $ 140.00 | 0.1 | attention to emails from claimants and communicate with J. Wine regarding updated response regarding claims process (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | AW | $ 140.00 | 0.4 | Respond to claimants requesting claims process update (all) (.4) | $ 56.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.1 | correspondence regarding response to claimant inquiry (all) (.1). | $ 26.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.1 | telephone conference with A. Watychowicz regarding standard response to claimant inquiries regarding claims process (all) (.1) | $ 26.00 |
| Apr-22 | Claims Administration & Objections | 4/5/2022 | JRW | $ 260.00 | 0.4 | Research and draft response to claimant inquiries regarding valuation of investment, change in ownership, or transfer of IRA custodian (all) (.4) | $ 104.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | AW | $ 140.00 | 0.5 | Respond to emails from claimants requesting update (all). | $ 70.00 |
| Apr-22 | Claims Administration & Objections | 4/7/2022 | JRW | $ 260.00 | 0.2 | Revise standard response to claimant inquiries regarding claims process and related correspondence with K. Duff and A. Watychowicz (all). | $ 52.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Apr-22 | Claims Administration & Objections | 4/13/2022 | AW | $ 140.00 | 0.1 | review claims and communicate with J. Rak regarding same (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/14/2022 | AW | $ 140.00 | 0.4 | Attention to filed motions to withdraw and related orders and updates to emailing list (all). | $ 56.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | AW | $ 140.00 | 0.1 | Attention to received power of attorney and related email to claimant (all) (.1) | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/15/2022 | JRW | $ 260.00 | 0.3 | review documentation from claimant and related correspondence with K. Duff (all) (.3). | $ 78.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | AW | $ 140.00 | 0.3 | attention to voice messages and emails requesting updates and provide email responses to claimants (all) (.3). | $ 42.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | AW | $ 140.00 | 0.3 | Correspond with J. Wine regarding change of custodian issue and related emails to claimants (all) (.3) | $ 42.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | JRW | $ 260.00 | 0.5 | Attention to claimant inquiries and related telephone conference with A. Watychowicz regarding notices from IRA custodians (all) (.5) | $ 130.00 |
| Apr-22 | Claims Administration & Objections | 4/18/2022 | MR | $ 390.00 | 0.1 | Attention to calls regarding investor claims (all) (.1) | $ 39.00 |
| Apr-22 | Claims Administration & Objections | 4/19/2022 | AW | $ 140.00 | 0.1 | Attention to voice message requesting updates and provide email response to claimant (all) (.1) | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding potential update to claimants (all) (.1). | $ 14.00 |
| Apr-22 | Claims Administration & Objections | 4/26/2022 | AW | $ 140.00 | 1.2 | Complete revisions to email service list and related communication with J. Wine (all) (1.2) | $ 168.00 |
| Apr-22 | Claims Administration & Objections | 4/27/2022 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claimant inquiries regarding hearing and prepare draft response (all) (.2) | $ 52.00 |
| May-22 | Business Operations | 5/4/2022 | KBD | $ 390.00 | 0.3 | Confer with J. Wine regarding reimbursement motion and related issues (all). | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding hearing before Judge Lee on claims (all) (.1) | $ 39.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | $ 390.00 | 0.3 | Exchange correspondence with A. Watychowicz regarding communications with claimants regarding hearing before Judge Lee relating to claims process (all) (.3) | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | KBD | $ 390.00 | 0.1 | Attention to communications relating to hearing transcript (all). | $ 39.00 |
| May-22 | Business Operations | 5/3/2022 | ED | $ 390.00 | 0.2 | telephone conference with J. Rak to discuss remaining items needed for review of insurance refunds for terminated policies for all properties sold (all) (.2) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/3/2022 | ED | $ 390.00 | 0.6 | Telephone conference with J. Rak to discuss reporting for all properties, including final reconciliation amounts, through 12/31/2021 (all) (.6) | $ 234.00 |
| May-22 | Business Operations | 5/3/2022 | JR | $ 140.00 | 0.8 | Exchange communication with E. Duff relating to general property reporting information and expense reimbursement analysis (all) (.8) | $ 112.00 |
| May-22 | Business Operations | 5/3/2022 | JR | $ 140.00 | 3.5 | review and consolidate monthly bank property statements for February, March and April 2022 (all) (3.5). | $ 490.00 |
| May-22 | Business Operations | 5/4/2022 | JR | $ 140.00 | 2.9 | Review and consolidate monthly bank property statements for February, March and April 2022 (all) (2.9) | $ 406.00 |
| May-22 | Business Operations | 5/4/2022 | JRW | $ 260.00 | 0.3 | Confer with K. Duff regarding restoration and reimbursement motion and property reports (all). | $ 78.00 |
| May-22 | Business Operations | 5/5/2022 | ED | $ 390.00 | 0.3 | Call with J. Wine to discuss content of property accounting reports, and attribution of insurance refunds to properties sold (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/5/2022 | ED | $ 390.00 | 0.6 | meet with J. Rak to discuss review of accounting reports, information received from insurance agent and gathering information to supply to accountants in order to calculate allocation of refunds by property (all) (.6). | $ 234.00 |
| May-22 | Business Operations | 5/5/2022 | JR | $ 140.00 | 0.1 | communication with K. Pritchard requesting to provide the total amount of property insurance premium refunds that was deposited into the receiver's account (all) (.1). | $ 14.00 |
| May-22 | Business Operations | 5/5/2022 | JR | $ 140.00 | 0.6 | Meeting with E. Duff regarding property insurance status and next steps relating to request for accounting firm to finalize the property insurance refunds (all) (.6) | $ 84.00 |
| May-22 | Business Operations | 5/5/2022 | JRW | $ 260.00 | 0.4 | Review spreadsheet and confer with E. Duff regarding property reports (all). | $ 104.00 |
| May-22 | Business Operations | 5/5/2022 | KMP | $ 140.00 | 0.3 | Review and revise list of refunds for terminated insurance on sold properties and related communications with J. Rak and E. Duff (all). | $ 42.00 |
| May-22 | Business Operations | 5/11/2022 | KMP | $ 140.00 | 0.2 | Communications with J. Rak regarding spreadsheet tracking insurance refunds for all sold properties (all). | $ 28.00 |
| May-22 | Business Operations | 5/12/2022 | ED | $ 390.00 | 0.2 | call with accountant to discuss questions relating to premium refund reporting from insurance agent (all) (.2). | $ 78.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.2 | preparation for discussion with accountant, K. Duff, and J. Wine to regarding steps necessary to finalize calculations of reimbursable amounts owed by sold properties.(all) (.2). | $ 78.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.3 | telephone conference with accountant to discuss methodology for allocation of insurance refunds received to sold properties (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/13/2022 | ED | $ 390.00 | 0.6 | conference call with accountant, K. Duff, and J. Wine to discuss methodology for calculations of reimbursable amounts owed by sold properties and steps necessary to permit accountants to finalize calculations, including reconciliation of insurance premium refunds owed to amounts received (all) (.6) | $ 234.00 |
| May-22 | Business Operations | 5/13/2022 | JRW | $ 260.00 | 0.7 | Conference call with E. Duff, K. Duff and accountant regarding insurance premium and refund allocations to properties and related review of spreadsheet (all). | $ 182.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.2 | Email correspondence with accountant with respect to insurance refund allocation analysis (all) (.2) | $ 78.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.3 | review of draft reports from accountant summarizing insurance refunds due and insurance refunds received (all) (.3) | $ 117.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.4 | call with accountant to discuss accountant summarizing insurance refunds due and insurance refunds received (all) (.4) | $ 156.00 |
| May-22 | Business Operations | 5/16/2022 | ED | $ 390.00 | 0.5 | prepare and send email to K. Duff and J. Wine regarding status and open items required for completion of insurance cost allocation (all) (.5). | $ 195.00 |
| May-22 | Business Operations | 5/17/2022 | JR | $ 140.00 | 0.2 | further communication with J. Wine requesting spreadsheets produced as a result of the property insurance premiums and provide to J. Wine (all) (.2). | $ 28.00 |
| May-22 | Business Operations | 5/17/2022 | JR | $ 140.00 | 0.5 | Review email from E. Duff relating to property insurance premium refunds and confirm property information related to same (all) (.5) | $ 70.00 |

*EquityBuild - General Allocation Task Detail*
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/17/2022 | JRW | $ 260.00 | 0.2 | review insurance expense reconciliation and spreadsheet regarding endorsements and related correspondence with J. Rak (all) (.2). | $ 52.00 |
| May-22 | Business Operations | 5/17/2022 | JRW | $ 260.00 | 0.3 | Telephone conference with E. Duff regarding insurance analysis (all) (.3) | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | $ 140.00 | 0.1 | attention to emails in response to fifteenth status report and related exchange with K. Duff and J. Wine (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | AW | $ 140.00 | 0.1 | Review master claims list regarding claimant's question and related email to K. Duff (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | $ 260.00 | 0.1 | revise draft email to claimants regarding upcoming hearing (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries and related review of claim (all) (.4) | $ 104.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.1 | respond and follow up email with claimant regarding follow up (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.1 | update mailing address and confirm same with claimants (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | respond to email regarding hearing and follow up regarding email deliveries (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | responses to claimants regarding claims process and timing (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.2 | Attention to emails in response to fifteenth status report and related email exchanges with K. Duff and J. Wine (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | AW | $ 140.00 | 0.4 | draft emails to claimants regarding their claims and custodian issues, related email exchanges with J. Wine, and responses to claimants (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding standard response to claimant inquiries (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | $ 260.00 | 0.6 | attention to drafting responses to claimant inquiries (all) (.6) | $ 156.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.1 | provide copies of emails to counsel from claimants to courtroom deputy (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding topics claimants wish to discuss with Judge Lee (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | correspond with counsel regarding claimants who wish to participate in hearing and our procedure (all) (.2) | $ 28.00 |

*EquityBuild - General Allocation Task Detail*
*16th Fee Application (2nd Quarter 2022)*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | draft email to claimants and related exchanges with counsel (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.2 | review emails to claimants and communicate with claimant regarding past correspondence (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.3 | Review claim and email exchanges with J. Wine regarding retirement accounts (all) (.3) | $ 42.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | $ 140.00 | 0.4 | email claimants regarding claims process (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | $ 260.00 | 0.6 | review notices from claimants regarding addressing court at upcoming hearing and related correspondence to court clerk (all) (.6). | $ 156.00 |
| May-22 | Claims Administration & Objections | 5/4/2022 | JRW | $ 260.00 | 0.8 | Further attention to claimant inquiries and confer regarding standard response to additional inquiries and confer with A. Watychowicz regarding same (all) (.8) | $ 208.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding hearing and materials for same (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.2 | follow up emails with claimant regarding hearing (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.3 | Attention to emails, voice messages, and calls from claimant's counsel and work on related email responses (all) (.3) | $ 42.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.4 | email claimants regarding upcoming hearing, claims process, sold properties, and timing issues (all) (.4) | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.7 | email individual claimants regarding addressing the court (all) (.7). | $ 98.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.8 | update materials for upcoming hearing and related email with counsel (all) (.8) | $ 112.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | $ 140.00 | 0.9 | prepare materials for upcoming hearing (all) (.9) | $ 126.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.1 | telephone conference with claimant regarding upcoming hearing (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding notice to claimants (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.3 | attention to responding to claimant inquiries (all) (.3) | $ 78.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.3 | confer with M. Rachlis regarding clamant notices (all) (.3) | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.4 | confer with A. Watychowicz regarding claimant notices regarding hearing and preparation of chart and review and revise same (all) (.4). | $ 104.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | $ 260.00 | 0.8 | conference call with K. Duff and M. Rachlis regarding claims analysis, property groupings, and preparation for hearing (all) (.8) | $ 208.00 |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | $ 390.00 | 0.3 | conference with J. Wine regarding notice to claimants (all) (.3) | $ 117.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding hearing and connection issues claimants' experienced (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | $ 140.00 | 0.2 | email exchanges with claimant regarding access to hearing (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | $ 260.00 | 0.4 | telephone conference with claimant and related review of Proof of Claim and correspondence with K. Duff (all) (.4) | $ 104.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding claimant's custodian issues (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.1 | email J. Wine regarding proposed update to response regarding claims after hearing before Judge Lee (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.4 | email exchanges regarding update to claimants about last hearing and send correspondence to claimants (all) (.4). | $ 56.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | $ 140.00 | 0.6 | work with K. Duff and J. Wine on responses to claimants and email claimants regarding hearing, claims process, and follow up questions (all) (.6) | $ 84.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding notice to claimants of court order (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | $ 260.00 | 1 | attention to various claimant inquiries (all) (1.0). | $ 260.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding revisions to claims review chart (all) (.1) | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff and J. Wine regarding transcript of proceedings (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | $ 140.00 | 0.4 | Attention to emails from claimants and work on responses to emails regarding claims process and proposed grouping of properties (all) (.4) | $ 56.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/18/2022 | JRW | $ 260.00 | 0.2 | Confer with counsel for claimants, confer with A. Watychowicz and related correspondence to counsel regarding claim forms (all). | $ 52.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | attention to email from claimant requesting update to her contact information, update spreadsheets, and related response to claimant (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | call with J. Wine regarding submitted claims (all) (.2). | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/19/2022 | AW | $ 140.00 | 0.2 | Review claim and respond to claimant's inquiry regarding claims process and proposed grouping (all) (.2) | $ 28.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | $ 140.00 | 0.1 | attention to transcript of proceedings (all) (.1). | $ 14.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | $ 260.00 | 0.1 | Exchange correspondence with K. Duff and A. Watychowicz regarding claimant inquiries about hearing before Judge Lee (all) (.1) | $ 26.00 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JRW | $ 260.00 | 0.3 | telephone conference with claimant (all) (.3). | $ 78.00 |
| May-22 | Claims Administration & Objections | 5/24/2022 | JRW | $ 260.00 | 0.3 | Correspondence regarding response to claimant inquiries regarding hearing and transfer of investments (all). | $ 78.00 |
| Jun-22 | Business Operations | 6/26/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with E. Duff regarding insurance premium analysis (all). | $ 39.00 |
| Jun-22 | Business Operations | 6/23/2022 | ED | $ 390.00 | 0.8 | telephone conference with J. Rak regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.8). | $ 312.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.1 | email correspondence with accountant relating to draft premium refunds summary report (all) (.1). | $ 39.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.2 | review of draft report from accountant summarizing information received regarding premium refunds earned by property (all) (.2) | $ 78.00 |
| Jun-22 | Business Operations | 6/24/2022 | ED | $ 390.00 | 0.3 | Telephone conference with accountant regarding steps necessary to finalize insurance refund allocations for all sold properties (all) (.3) | $ 117.00 |
| Jun-22 | Business Operations | 6/24/2022 | SZ | $ 110.00 | 0.3 | phone call with E. Duff about property expense allocation and reimbursement reports (all) (.3). | $ 33.00 |
| Jun-22 | Business Operations | 6/24/2022 | SZ | $ 110.00 | 2.4 | Worked with accounting reports relating to property and allocation and reimbursement (all) (2.4) | $ 264.00 |
| Jun-22 | Business Operations | 6/25/2022 | ED | $ 390.00 | 1.8 | prepare draft spreadsheet synthesizing available and missing information necessary to properly allocate credits for premium refund amounts received to sold properties (1.8). | $ 702.00 |
| Jun-22 | Business Operations | 6/25/2022 | ED | $ 390.00 | 3.6 | Review and analysis of draft reports, email correspondence, policy endorsements, and related documents regarding refunds of prepaid insurance premium amounts (all) (3.6) | $ 1,404.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.2 | email correspondence with K. Duff regarding additional steps required to complete insurance refund analysis (all) (.2) | $ 78.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.3 | prepare and send email correspondence to J. Rak regarding additional steps required to complete insurance refund analysis (all) (.3) | $ 117.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 0.5 | prepare outline of additional information required from accountants to complete insurance refund allocations (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 2.8 | Further revisions to spreadsheet relating to allocation of insurance refunds (all) (2.8) | $ 1,092.00 |
| Jun-22 | Business Operations | 6/26/2022 | ED | $ 390.00 | 3.5 | continue review of documents and correspondence relating to receipt and allocation of insurance refunds (all) (3.5). | $ 1,365.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.2 | email correspondence with J. Rak regarding review of items noted in June 26 spreadsheet and email (all) (.2) | $ 78.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.6 | begin review of data from accountant reflecting entries for refunds received by Receivership (all) (.6). | $ 234.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.7 | email correspondence with accountant relating to requested work to finalize insurance allocation adjustments (all) (.7) | $ 273.00 |
| Jun-22 | Business Operations | 6/27/2022 | ED | $ 390.00 | 0.9 | calls with accountant to discuss status of work on additional information requested and follow-up questions relating to reconciling summary information provided by insurance agent, bank records, and policy coverage termination endorsements to property allocation results (all) (.9) | $ 351.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.1 | email correspondence with J. Rak regarding updates to insurance refund spreadsheet (all) (.1) | $ 39.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.5 | email correspondence to accountant transmitting questions and comments relating to preparation of Receiver's property reports for sold properties (all) (.5). | $ 195.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.5 | update insurance refund spreadsheet for further revision based on J. Rak document review (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/28/2022 | ED | $ 390.00 | 0.8 | confer with J. Rak regarding review of information necessary to allocate insurance refunds to properties (all) (.8) | $ 312.00 |
| Jun-22 | Business Operations | 6/28/2022 | JR | $ 140.00 | 1 | discussion related to review of property endorsements and update of spreadsheet as it relates to refund amounts and cancellation of property as it relates to the insurance policy (all) (1.0) | $ 140.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.3 | telephone conference with K. Duff regarding calculation and presentation of net reimbursable amounts from sold properties (all) (.3). | $ 117.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.4 | begin preparation of outline of questions for discussion with insurance agent regarding missing information and apparent inconsistencies in information provided regarding premium refunds attributable to sold properties (all) (.4) | $ 156.00 |
| Jun-22 | Business Operations | 6/29/2022 | ED | $ 390.00 | 0.5 | telephone conference with accountant to discuss and resolve questions regarding reporting relating to allocation of insurance premium refunds, calculation of net amounts reimbursable from sale proceeds of certain properties, and related issues (all) (.5) | $ 195.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.3 | meet with K. Duff to discuss process and content of confirming and reporting on calculation of net reimbursable amounts from sold properties (all) (.3). | $ 117.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.7 | analysis of process and content necessary for calculation of reimbursable amounts by all sold properties (all) (.7) | $ 273.00 |
| Jun-22 | Business Operations | 6/30/2022 | ED | $ 390.00 | 0.9 | confer with J. Rak to confirm data and documents relating to calculations of reimbursable amounts for sold properties (all) (.9) | $ 351.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | AW | $ 140.00 | 0.1 | Communicate with J. Wine regarding claims review (all). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | JRW | $ 260.00 | 0.3 | draft response to claimant inquiry regarding submission of additional supporting documentation and related correspondence with K. Duff (all) (.3). | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/1/2022 | JRW | $ 260.00 | 0.5 | review proof of claim and draft response to inquiry regarding change of custodian (all) (.5) | $ 130.00 |

**EquityBuild - General Allocation Task Detail**

*16th Fee Application (2nd Quarter 2022)*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-22 | Claims Administration & Objections | 6/2/2022 | AW | $ 140.00 | 0.1 | follow up email to J. Wine regarding claims review (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | AW | $ 140.00 | 0.1 | Email response to claimant regarding custodian issues (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiries (all) (.1). | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/2/2022 | JRW | $ 260.00 | 0.6 | study emails and related analysis concerning inquiry notice (all) (.6). | $ 156.00 |
| Jun-22 | Claims Administration & Objections | 6/3/2022 | JRW | $ 260.00 | 0.2 | Confer with A. Watychowicz regarding claimant inquiries regarding distributions (all) (.2) | $ 52.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine and K. Duff regarding standard response to claimants regarding potential distributions (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | AW | $ 140.00 | 0.5 | Work on responses to claimants regarding claims process, grouping of properties, and potential distributions (all) (.5) | $ 70.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | JRW | $ 260.00 | 0.1 | telephone conference with claimants' counsel regarding documents from vendor (all) (.1). | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/6/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/7/2022 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/8/2022 | AW | $ 140.00 | 0.2 | Response emails to claimants regarding claims process (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/8/2022 | AW | $ 140.00 | 0.4 | Prepare claimants' checklist and share with J. Wine and J. Rak (all) (.4) | $ 56.00 |
| Jun-22 | Claims Administration & Objections | 6/10/2022 | AW | $ 140.00 | 0.3 | attention to emails from trust and related exchange with J. Wine (all) (.3) | $ 42.00 |
| Jun-22 | Claims Administration & Objections | 6/13/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding late amendment to claim (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/13/2022 | JRW | $ 260.00 | 0.3 | Correspondence regarding claims and contact data (all) (.3) | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding possible claim (all) (.1) | $ 14.00 |

**EquityBuild - General Allocation Task Detail**
**16th Fee Application (2nd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.1 | Response email to claimants regarding custodian issues (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | AW | $ 140.00 | 0.6 | attention to email from potential claimant, review Receiver's correspondence and records regarding claim, and related communications with J. Wine (all) (.6) | $ 84.00 |
| Jun-22 | Claims Administration & Objections | 6/14/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel and vendor regarding EB documents (all) (.1) | $ 26.00 |
| Jun-22 | Claims Administration & Objections | 6/17/2022 | AW | $ 140.00 | 0.5 | Review emails, claims, and documents and communicate with claims vendor regarding claimant (all) (.5) | $ 70.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | communicate with K. Duff regarding response email from claimant (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | reach out to claims vendor regarding claim (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.1 | Communicate with K. Pritchard regarding claims vendor contact (all) (.1) | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | AW | $ 140.00 | 0.2 | draft email to potential claimant and related exchange with K. Duff (all) (.2) | $ 28.00 |
| Jun-22 | Claims Administration & Objections | 6/21/2022 | MR | $ 390.00 | 0.2 | Review materials regarding claim (all). | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/22/2022 | MR | $ 390.00 | 0.2 | Telephone conference with K. Duff regarding settlement of third party action and related issues (all) (.2) | $ 78.00 |
| Jun-22 | Claims Administration & Objections | 6/26/2022 | AW | $ 140.00 | 0.1 | Email claims vendor regarding claim information (all). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/27/2022 | AW | $ 140.00 | 0.1 | respond to claimant's representative regarding notice of receivership (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/29/2022 | AW | $ 140.00 | 0.1 | email claimant's regarding claims process (all) (.1). | $ 14.00 |
| Jun-22 | Claims Administration & Objections | 6/30/2022 | AW | $ 140.00 | 0.4 | email exchanges and calls with J. Wine and J. Rak regarding hard drive (all) (.4). | $ 56.00 |
| Jun-22 | Claims Administration & Objections | 6/30/2022 | JRW | $ 260.00 | 0.8 | confer with claimants' counsel and related conference with K. Duff and M. Rachlis regarding document database and export issues and related communications with A. Watychowicz and J. Rak regarding hard drive (all) (.8) | $ 208.00 |
| | | | | **Total:** | **91.1** | | **$ 22,365.00** |

[1] *General allocation hours have been limited to entries with Asset Disposition, Business Operations, or Claims Administration & Objections billing categories.*
[2] *Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

# Exhibit M

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Asset Disposition | 4/2/2022 | KBD | 390 | 53467.001 | Draft correspondence to A. Porter and J. Rak and post-sale accounting reconciliation (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| April-22 | Asset Disposition | 4/5/2022 | KBD | 390 | 53468.001 | Exchange correspondence with K. Pritchard and J. Rak regarding recovery of funds following post-closing reconciliation (638 Avers). | 0.1 | $ 39.00 | 638-40 N Avers Avenue | 1 |
| April-22 | Asset Disposition | 4/11/2022 | KBD | 390 | 53469.001 | Draft correspondence to K. Pritchard and J. Rak regarding attention to final property manager distribution (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/18/2022 | KBD | 390 | 53470.001 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company and related issues (7748 Essex). | 0.2 | $ 78.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/19/2022 | KBD | 390 | 53471.001 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Business Operations | 4/20/2022 | KBD | 390 | 53477.001 | Attention to disposition of state court action (7748 Essex). | 0.1 | $ 39.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Business Operations | 4/28/2022 | KBD | 390 | 53478.001 | Exchange correspondence with K. Pritchard and J. Rak regarding account reconciliation and water account issue (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Claims Administration & Objections | 4/6/2022 | KBD | 390 | 53489.001 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | $ 117.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | 5 |
| April-22 | Claims Administration & Objections | 4/12/2022 | KBD | 390 | 53492.001 | Attention to discovery and subpoena compliance issues (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8529 Rhodes, 11318 Church, 2129 W 71st, 7925 Kingston, 9212 Parnell, 7210 Vernon, 6825 Indiana, 406 E 87th, 6554 Rhodes, 7712 Euclid, 8432 Essex, 3213 Throop, 8107 Kingston, 8346 Constance, 10012 LaSalle, 9610 Woodlawn, 6759 Indiana, 8529 Vernon). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/15/2022 | KBD | 390 | 53494.002 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.001 | Telephone conference with SEC and M. Rachlis (sole lien) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.003 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/18/2022 | KBD | 390 | 53495.004 | review status of efforts to obtain third party documents and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.001 | Confer with M. Rachlis and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.002 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.003 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.005 | exchange correspondence with J. Wine and M. Rachlis regarding information available to claimant regarding loans and claims and impact on analysis of claims (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/19/2022 | KBD | 390 | 53496.006 | attention to efforts to obtain records from third party and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | KBD | 390 | 53498.002 | attention to communications from claimant regarding status of claims process related to property (1102 Bingham) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.004 | telephone conference with M. Rachlis and J. Wine regarding further efforts to obtain documents from claimant's counsel (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KBD | 390 | 53499.005 | telephone conference with M. Rachlis and J. Wine regarding issues regarding claims analysis and position statements (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/24/2022 | KBD | 390 | 53500.002 | study claimant loan histories (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/24/2022 | KBD | 390 | 53500.003 | study frame work for position statement and related correspondence from M. Rachlis (sole lien) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.001 | Study and revise initial submission on sole lien claims (sole lien) (.8) | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.002 | study claims analysis and various relating correspondence from M. Rachlis and J. Wine (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/25/2022 | KBD | 390 | 53501.003 | confer with J. Wine regarding preparation of submission (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/26/2022 | KBD | 390 | 53502.001 | Confer with M. Rachlis and J. Wine regarding claims analysis, claim components, cross collateralization issues, setoff, and form of submission (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/26/2022 | KBD | 390 | 53502.002 | confer with M. Rachlis and J. Wine regarding claims analysis, setoff, and form of submission and exchange related correspondence (7110 Cornell, 6751 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | KBD | 390 | 53503.001 | Exchange correspondence with J. Wine, M. Rachlis, and J. Rak regarding revisions to exhibit related to claims analysis, escrow reserve, and real estate tax payment issues (6749 Merrill, 7110 Cornell) (.6) | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/27/2022 | KBD | 390 | 53503.002 | work on analysis of claims, position statement, and exchange related correspondence (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 S Vernon, 8529 S Rhodes, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/28/2022 | KBD | 390 | 53504.001 | Study and revise single claim submission and exchange various related correspondence with J. Wine and M. Rachlis (sole lien). | 3.5 | $ 1,365.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | KBD | 390 | 53505.001 | Study revised single claim submission and exchange related correspondence with J. Wine and M. Rachlis (sole lien). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Asset Disposition | 4/3/2022 | AEP | 390 | 53585.001 | Review title indemnity associated with receivership property, review administrative judgment and purported release thereof, and prepare e-mail to outside counsel for City of Chicago requesting preparation and recording of amended release containing correct legal description (7748 Essex). | 0.4 | $ 156.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/4/2022 | JR | 140 | 53586.001 | Review email from K. Duff requesting information for post-closing reconciliation for property and provide detailed information regarding same (638 Avers). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| April-22 | Asset Disposition | 4/5/2022 | JR | 140 | 53587.001 | Review emails related to water credit refund and exchange communication with A. Porter and property management requesting status of water credit refund (7109 Calumet). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/5/2022 | KMP | 140 | 53588.001 | Review prior correspondence with property manager regarding post-closing reconciliation for sold property, and related communications with K. Duff and J. Rak (638 Avers) (.3) | 0.3 | $ 42.00 | 638-40 N Avers Avenue | 1 |
| April-22 | Asset Disposition | 4/5/2022 | KMP | 140 | 53588.002 | prepare correspondence to property manager requesting disbursement of post-closing funds (638 Avers) (.1). | 0.1 | $ 14.00 | 638-40 N Avers Avenue | 1 |
| April-22 | Asset Disposition | 4/11/2022 | KMP | 140 | 53589.001 | Review property bank account relating to post-sale distribution by property manager and related communications with K. Duff and J. Rak (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/18/2022 | JR | 140 | 53590.001 | Review email from K. Duff regarding a refund check received from the title company related to a post-closing holdback and refund of same (7748 Essex) (.1) | 0.1 | $ 14.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/18/2022 | JR | 140 | 53590.002 | further communication with the title company, K. Pritchard and K. Duff related to a discrepancy regarding amount refunded and further investigate same (7748 Essex) (.3). | 0.3 | $ 42.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/18/2022 | KMP | 140 | 53591.001 | Communicate with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/19/2022 | KMP | 140 | 53592.001 | Further communication with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | $ 28.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Asset Disposition | 4/20/2022 | JR | 140 | 53593.001 | Review email from buyer's attorney requesting subsidy payments received for previously sold property (7109 Calumet) (.1) | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/20/2022 | JR | 140 | 53593.002 | further correspondence with buyer's counsel and property management requesting information requested by buyer's counsel pertaining to subsidy payments for March 2022 and after property sold (7109 Calumet) (.4). | 0.4 | $ 56.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/22/2022 | JR | 140 | 53594.001 | communication with buyer's counsel and property management regarding March rent payment for previously sold property (7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/22/2022 | KMP | 140 | 53595.001 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | $ 112.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue | 5 |
| April-22 | Asset Disposition | 4/27/2022 | JR | 140 | 53596.001 | Exchange communication with the management company requesting an update on the water refund from the City of Chicago (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/28/2022 | JR | 140 | 53597.001 | Review communication from property management regarding the water application and refund status, respond accordingly and further communicate with the City of Chicago water department requesting status of water refund and request to expedite same the process and issue refund check (7109 Calumet) (1.1) | 1.1 | $ 154.00 | 7109-19 S Calumet Avenue | 1 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Asset Disposition | 4/28/2022 | JR | 140 | 53597.002 | further correspondence with K. Duff, K. Pritchard and property management company providing information regarding the water refund check (7109 Calumet) (.2). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Asset Disposition | 4/28/2022 | KMP | 140 | 53598.001 | Review financial records relating to payment of water bills for property in connection with post-sale refund and related communications with K. Duff and J. Wine (7109 Calumet). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Business Operations | 4/1/2022 | JR | 140 | 53599.002 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | $ 70.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | 11 |
| April-22 | Business Operations | 4/1/2022 | JR | 140 | 53599.003 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | $ 42.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 4 |
| April-22 | Business Operations | 4/4/2022 | JRW | 260 | 53602.002 | review notice of violation and related correspondence with K. Duff (8209 Ellis) (.1). | 0.1 | $ 26.00 | 8209 S Ellis Avenue | 1 |
| April-22 | Business Operations | 4/4/2022 | KMP | 140 | 53603.001 | Communicate with K. Duff and J. Wine regarding notice of violation regarding EB property (8209 Ellis). | 0.1 | $ 14.00 | 8209 S Ellis Avenue | 1 |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.002 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | $ 70.00 | 1401 W 109th Place; 4520-26 S Drexel Boulevard; 6749-59 S Merrill Avenue; 7237-43 S Bennett Avenue | 4 |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.003 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | $ 112.00 | 7109-19 S Calumet Avenue; 7255-57 S Euclid Avenue | 2 |
| April-22 | Business Operations | 4/5/2022 | JR | 140 | 53604.004 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | $ 42.00 | 7109-19 S Calumet Avenue; 7255-57 S Euclid Avenue | 2 |
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.002 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 7237-43 S Bennett Avenue | 2 |
| April-22 | Business Operations | 4/6/2022 | JR | 140 | 53605.003 | exchange correspondence with property management requesting property reports and save in electronic files (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| April-22 | Business Operations | 4/27/2022 | JRW | 260 | 53619.001 | Review order and transcript in state court matter (7748 Essex) (.2) | 0.2 | $ 52.00 | 7748-52 S Essex Avenue | 1 |
| April-22 | Business Operations | 4/29/2022 | JR | 140 | 53620.001 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | $ 28.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 4 |
| April-22 | Claims Administration & Objections | 4/4/2022 | JR | 140 | 53636.001 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/6/2022 | AW | 140 | 53640.001 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | $ 42.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | 5 |
| April-22 | Claims Administration & Objections | 4/6/2022 | JR | 140 | 53641.001 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | $ 112.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | 5 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/6/2022 | JRW | 260 | 53642.001 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | $ 312.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.001 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | $ 168.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.002 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.003 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | $ 70.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | 5 |
| April-22 | Claims Administration & Objections | 4/7/2022 | JR | 140 | 53644.004 | extensive review of claims (1700 Juneway) (4.8). | 4.8 | $ 672.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/8/2022 | JR | 140 | 53646.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.3 | $ 462.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/8/2022 | JRW | 260 | 53647.001 | Review third party productions, correspondence with A. Porter regarding releases, and correspondence to counsel for loan originator regarding status of document production in response to subpoena (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 S Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/11/2022 | MR | 390 | 53648.001 | Send claims status on sole lien review to J. Wine (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/12/2022 | JR | 140 | 53649.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 4.5 | $ 630.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.001 | Correspond with M. Rachlis regarding discovery status and planning and related review of notes, orders and discovery materials (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.002 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2 | $ 520.00 | 1017 W 102nd Street; 1516 E 85th Place; 2136 W 83rd Street; 417 Oglesby Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 14 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/12/2022 | JRW | 260 | 53650.003 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 11318 S Church Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 61 E 92nd Street; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7953 S Woodlawn Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue | 15 |
| April-22 | Claims Administration & Objections | 4/12/2022 | MR | 390 | 53651.001 | Attention to status update on claims (sole lien). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 4520-26 S Drexel Boulevard; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/13/2022 | AW | 140 | 53652.001 | Review claim and related email response to claimants' representative (6355 Talman) (.2) | 0.2 | $ 28.00 | 6355-59 S Talman Avenue | 1 |
| April-22 | Claims Administration & Objections | 4/13/2022 | JR | 140 | 53653.001 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.8 | $ 532.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/13/2022 | MR | 260 | 53654.001 | Telephone message to counsel for third party regarding response to subpoena and related correspondence with M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/13/2022 | JRW | 260 | 53654.002 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | $ 546.00 | 10012 S LaSalle Avenue; 11318 S Church Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 61 E 92nd Street; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7953 S Woodlawn Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue | 15 |
| April-22 | Claims Administration & Objections | 4/14/2022 | JR | 140 | 53656.001 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | $ 224.00 | 11117-11119 S Longwood Drive; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | 4 |
| April-22 | Claims Administration & Objections | 4/14/2022 | JRW | 260 | 53657.001 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | $ 1,248.00 | 2129 W 71st Street; 5437 S Laflin Street; 6759 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 9610 S Woodlawn Avenue | 6 |
| April-22 | Claims Administration & Objections | 4/15/2022 | AW | 140 | 53658.002 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6949-59 S Merrill Avenue; 7749-59 S Yates Boulevard | 5 |
| April-22 | Claims Administration & Objections | 4/15/2022 | JR | 140 | 53659.001 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | $ 882.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 6 |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.001 | Review and analyze documents produced pursuant to subpoena (7110 Cornell, 6749 Merrill) (2.5) | 2.5 | $ 650.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.002 | begin review and analyze of documents produced pursuant to subpoena (7110 Cornell, 6749 Merrill) (1.4) | 1.4 | $ 364.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/15/2022 | JRW | 260 | 53660.003 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2734-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7633-43 S East End Avenue; 7638 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7758-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/15/2022 | KMP | 140 | 53661.001 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JR | 140 | 53663.001 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3 | $ 420.00 | 2909-19 E 78th Street; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 3 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JR | 140 | 53663.002 | extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway) (3.3). | 3.3 | $ 462.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.002 | exchange correspondence with third party regarding production in response to subpoena (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 S Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.003 | review and analyze documents produced pursuant to subpoena (6749 Merrill, 7110 Cornell) (5.5) | 5.5 | $ 1,430.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/18/2022 | JRW | 260 | 53664.004 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | $ 208.00 | 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7600-10 S Kingston Avenue | 6 |
| April-22 | Claims Administration & Objections | 4/18/2022 | MR | 390 | 53665.002 | telephone conference with SEC and K. Duff (sole lien) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | AW | 140 | 53666.002 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.001 | Review releases and related analysis from A. Porter (2129 W 71st, 5437 Laflin, 9610 Woodlawn) (.2) | 0.2 | $ 52.00 | 2129 W 71st Street; 5437 S Laflin Street; 9610 S Woodlawn Avenue | 3 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.002 | continued analysis of claims and discovery materials (sole lien) (2.4) | 2.4 | $ 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.003 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.004 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.005 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.006 | confer with M. Rachlis and K. Duff regarding upcoming hearing, analysis of claims and discovery materials (sole lien) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.007 | exchange correspondence with claimants' counsel regarding production documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.008 | prepare bullet points for M. Rachlis regarding upcoming hearing (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53667.009 | study financial statements and related analysis to M. Rachlis and K. Duff (7710 Cornell, 6749 Merrill) (1.2). | 1.2 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/19/2022 | JRW | 260 | 53668.001 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.001 | Confer with K. Duff and J. Wine regarding hearing before Judge Lee and consideration of issues that may be presented to the Court, analysis of claims, and review of issues based on interim discovery obtained (sole lien) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.002 | attention to various materials regarding claims analysis (sole lien) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/19/2022 | MR | 390 | 53669.003 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | $ 195.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.001 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.002 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | AW | 140 | 53670.003 | confirm hearing details with claimants (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/20/2022 | JRW | 260 | 53671.001 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/20/2022 | JRW | 260 | 53671.002 | exchange correspondence with M. Rachlis regarding single claim process (sole lien) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 4315-19 S Michigan Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8046 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/20/2022 | MR | 390 | 53672.001 | Review order and email regarding status conference (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/20/2022 | MR | 390 | 53672.002 | review notes and materials from J. Wine regarding reviews of productions and issues to prepare for upcoming hearing (sole lien) (.5). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.001 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.002 | confirm hearing details with claimants (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/21/2022 | AW | 140 | 53673.003 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.001 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8829 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.002 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8829 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.003 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | $ 104.00 | 1131-41 E 79th Place; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue | 4 |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.004 | analysis of issues related to single claim process and related correspondence to M. Rachlis and K. Duff (sole lien) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.005 | confer with A. Watychowicz regarding notice to potential lienholders and related review of spreadsheets (10012 LaSalle, 1017 W 102nd, 3213 Throop, 406 E 87th, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7925 Kingston, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 3213 S Throop Street; 406 E 87th Place; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7925 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 16 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/21/2022 | JRW | 260 | 53674.006 | confer with M. Rachlis regarding upcoming hearing (sole lien) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/21/2022 | MR | 390 | 53675.001 | Prepare for hearing (sole lien) (1.7) | 1.7 | $ 663.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S | 28 |
| April-22 | Claims Administration & Objections | 4/21/2022 | MR | 390 | 53675.002 | attention to communications to investor (1102 Bingham) (.2). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX) | 1 |
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.001 | Review claims and service lists to obtain contact information for potential lien holders and related email to J. Wine (sole lien) (1.4) | 1.4 | $ 196.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.002 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/22/2022 | AW | 140 | 53676.003 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.001 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.002 | telephone conference with claimants' counsel regarding status of document production (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.003 | telephone conference with M. Rachlis and K. Duff regarding position statement on single claim properties (sole lien) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/22/2022 | JRW | 260 | 53677.004 | confer with A. Watychowicz regarding creation of spreadsheets (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/22/2022 | KMP | 140 | 53678.001 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.001 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | $ 351.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3074 E Cheltenham Place; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7210 S Vernon Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7712 S Euclid Avenue; 7750-58 S Muskegon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 33 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.002 | telephone conference with K. Duff and J. Wine regarding further efforts to obtain documents from claimant's counsel, review related materials and possible structure for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 S Rhodes, 9212 Parnell, 9610 Woodlawn) (.8) | 0.8 | $  312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.003 | telephone conference with K. Duff and J. Wine regarding claims analysis and position statements (sole lien) (.2) | 0.2 | $   78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/22/2022 | MR | 390 | 53679.004 | review materials regarding claims analysis and for position statement (sole lien) (.3). | 0.3 | $  117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/24/2022 | JRW | 260 | 53680.001 | Attention to analysis of claims and related correspondence regarding analysis and production documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 2.5 | $  650.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/24/2022 | MR | 390 | 53681.001 | Review materials and prepare draft of initial submission and related exchanges with J. Wine (sole lien). | 2.7 | $ 1,053.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.001 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $   42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.002 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $  14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| April-22 | Claims Administration & Objections | 4/25/2022 | AW | 140 | 53682.003 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | $  14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/25/2022 | JR | 140 | 53683.001 | Extensive review of claims property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 1.3 | $ 182.00 | 1700-08 W Juneway Terrace | 1 |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.001 | Drafting and revision of position statement for single claim properties (sole lien) (2.1) | 2.1 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.004 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2 | $ 520.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 35 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.005 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/25/2022 | JRW | 260 | 53684.006 | begin reviewing loan originator document production pursuant to subpoena and related correspondence regarding same (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1). | 1.1 | $ 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/25/2022 | MR | 390 | 53685.001 | Further review of materials associated with claims analysis disclosure and several related exchanges (sole lien) (2.0) | 2 | $ 780.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/25/2022 | MR | 390 | 53685.002 | attention to communications regarding next hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.001 | Preparation of exhibits for position statement (6749 Merrill, 7110 Cornell) (2.4) | 2.4 | $ 624.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.002 | conference with K. Duff and M. Rachlis regarding analysis of claims and position statement (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.003 | analyze claims and preparation of exhibits for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.6) | 2.6 | $ 676.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/26/2022 | JRW | 260 | 53687.004 | exchange correspondence regarding claim analysis and further revise exhibits (sole lien) (.3). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/26/2022 | MR | 390 | 53688.001 | Conferences regarding analysis of claims and position statement with K. Duff and J. Wine related to properties (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/26/2022 | MR | 390 | 53688.002 | conference regarding claims and position statement (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/27/2022 | AW | 140 | 53689.001 | Attention to institutional lender production and related email to counsel (sole lien). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 7110 S Cornell Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.001 | Telephone conference with J. Wine regarding reserve funds held by lenders (sole lien) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.002 | review documents and correspondence regarding reserve funds held by lenders (sole lien) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | ED | 390 | 53690.003 | email correspondence with J. Wine, M. Rachlis, and K. Duff regarding reserve funds held by lenders (sole lien) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JR | 140 | 53691.001 | Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements (sole lien). | 0.7 | $ 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.002 | telephone conference and various email exchanges with E. Duff, J. Rak and K. Duff regarding evidence relating to tax payments and reserve accounts and related review of pleadings (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.003 | legal research related to position statement (sole lien) (1.9) | 1.9 | $ 494.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.004 | multiple email exchanges and analysis regarding positions and arguments related to single claim properties (sole lien) (1.5) | 1.5 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.005 | further refine analysis and exhibit (6749 Merrill, 7110 Cornell) (1.0) | 1 | $ 260.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.006 | telephone conference with J. Rak regarding project related to position statement exhibits (sole lien) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.007 | prepare chart of source material for exhibits (sole lien) (.9) | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.008 | further refinement of spreadsheet analysis of claims for position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/27/2022 | JRW | 260 | 53692.009 | review and revise draft position statement (sole lien) (.9). | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/27/2022 | MR | 390 | 53693.001 | Further work on charts and claims position submission and legal research regarding same (sole lien). | 3.3 | $ 1,287.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.001 | Communicate with J. Wine regarding claims position submission (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.002 | call with K. Pritchard regarding work on claims position submission on single claim properties (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.003 | review claims against single claims properties and related email to J. Wine (sole lien) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.004 | review legal citations in submission on single claim properties and related email to J. Wine (sole lien) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | AW | 140 | 53694.005 | review statement concerning receivership assets, attention to statements submitted during receivership, and related email to J. Wine (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | ED | 390 | 53695.001 | Review and analysis of documents regarding reserve funds held by lenders (sole lien) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | ED | 390 | 53695.002 | email correspondence with J. Wine and M. Rachlis regarding reserve funds held by lenders and analysis of effect on claims (sole lien) (.6). | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JR | 140 | 53696.001 | Exchange communication and review emails from J. Wine requesting a review of lender exhibits and all the supporting documents related to the sole lien claims regarding position statements and conduct review and analysis of same (sole lien) (1.2) | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | JR | 140 | 53696.002 | review institutional lender exhibits and their supporting document and compile all supporting documents and produce to J. Wine (sole lien) (5.7). | 5.7 | $ 798.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.001 | Analyze claimant loans and properties with liens of record and related revision of exhibit to position statement (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | $ 624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.002 | continued drafting and revision of position statement for single claim properties and review multiple redlines and communications regarding same (sole lien) (5.4) | 5.4 | $ 1,404.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.003 | confer with E. Duff regarding tax escrows and review documents regarding same (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.004 | confer with J. Rak regarding exhibits to position statement and review comments regarding same (sole lien) (.6) | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.005 | review and revise exhibits to position statement (sole lien) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/28/2022 | JRW | 260 | 53697.006 | confer with A. Watychowicz regarding claims (8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 26.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 |
| April-22 | Claims Administration & Objections | 4/28/2022 | KMP | 140 | 53698.001 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/28/2022 | MR | 390 | 53699.001 | Work on drafts of position statement and exhibits and various related exchanges (sole lien). | 4.5 | 1,755.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.001 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.002 | prepare service email list for single claim position statement and related email to J. Wine (sole lien) (.6) | 0.6 | $ 84.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | AW | 140 | 53700.003 | research regarding investors/possible lien holders and email M. Rachlis regarding no records found (sole lien) (.3). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.001 | Review redlines, further revise and finalize position statement (sole lien) (3.1) | 3.1 | $ 806.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.002 | work on compiling supporting material for position statement (sole lien) (2.8) | 2.8 | $ 728.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.003 | further revise spreadsheet exhibits for position statement (sole lien) (1.3) | 1.3 | $ 338.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.004 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 S Lawrence, 7712 S Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $    52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 35 |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.005 | work with K. Pritchard on revisions to certificate of service and final edits to statement (sole lien) (.3) | 0.3 | $    78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | JRW | 260 | 53701.006 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | $    26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| April-22 | Claims Administration & Objections | 4/29/2022 | KMP | 140 | 53702.001 | Review, revise, finalize, and file Receiver's initial position statement on single claim properties and related exhibits, and numerous related communications with EB team (sole lien). | 3.9 | $   546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| April-22 | Claims Administration & Objections | 4/29/2022 | MR | 390 | 53703.001 | Work on various portions of position report and exhibits on claims and numerous related exchanges with J. Wine, A. Watychowicz and K. Pritchard (sole lien). | 4.7 | $ 1,833.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 |
| May-22 | Asset Disposition | 5/13/2022 | KBD | 390 | 53520.001 | Exchange correspondence with K. Pritchard and J. Rak regarding post-sale reconciliation of property manager account (7109 Calumet). | 0.2 | $    78.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/16/2022 | KBD | 390 | 53521.001 | Exchange correspondence with J. Rak regarding property manager reconciliation of account (7109 Calumet). | 0.1 | $    39.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Business Operations | 5/13/2022 | KBD | 390 | 53523.001 | Telephone conference with E. Duff, J. Wine, and accounting firm representative regarding calculation of insurance premium reimbursement amount (6751 Merrill, 7110 Cornell). | 0.7 | $   273.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/17/2022 | KBD | 390 | 53524.001 | Telephone conference with E. Duff regarding analysis of premium refunds (6751 Merrill, 7110 Cornell). | 0.1 | $    39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/25/2022 | KBD | 390 | 53525.001 | Exchange correspondence with M. Rachlis regarding communication with claimant's counsel regarding analysis of issues impacting potential distribution and resolution of related issues (6749 Merrill, 7110 Cornell). | 0.2 | $    78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/2/2022 | KBD | 390 | 53529.001 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/2/2022 | KBD | 390 | 53529.002 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/3/2022 | KBD | 390 | 53530.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/3/2022 | KBD | 390 | 53530.002 | review correspondence from claimant's counsel and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/4/2022 | KBD | 390 | 53531.001 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/4/2022 | KBD | 390 | 53531.003 | exchange correspondence with M. Rachlis regarding communication from claimant's counsel regarding potential distribution timing (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.001 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | 53532.002 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | $ 429.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | S3532.004 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-5 Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/5/2022 | KBD | 390 | S3533.001 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-5 Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn | 103 |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | S3534.001 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-5 Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.002 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.003 | appear before Judge Lee (all108) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53534.004 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8100 Essex, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Kingston, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 103 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | KBD | 390 | 53535.002 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.001 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.002 | exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.003 | analysis of potential distribution and exchange related correspondence with M. Rachlis and J. Wine (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.004 | draft correspondence to tax advisors regarding analysis of issues related to distribution planning (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/9/2022 | KBD | 390 | 53536.005 | draft correspondence to E. Duff regarding analysis of insurance premium issues (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | KBD | 390 | 53538.001 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 64th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/24/2022 | KBD | 390 | 53540.001 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/24/2022 | KBD | 390 | 53540.002 | exchange correspondence with M. Rachlis regarding communication with counsel for claimant regarding potential distribution and related analysis (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Asset Disposition | 5/5/2022 | KMP | 140 | 53740.001 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex) | 0.4 | $ 56.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | 11 |
| May-22 | Asset Disposition | 5/13/2022 | JR | 140 | 53741.001 | Review email from K. Pritchard regarding post-closing reconciliation for sold property and further communicate with K. Pritchard providing additional water reimbursement information related to the post-closing reconciliation (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/13/2022 | JR | 140 | 53741.002 | further communication with property management requesting update of the water reimbursement from the City of Chicago (7109 Calumet) (.1). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/13/2022 | KMP | 140 | 53742.001 | Communications with K. Duff and J. Rak regarding status of post-sale reconciliation for sold property and review related correspondence with property manager (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/16/2022 | JR | 140 | 53743.001 | Communication with K. Duff and property management relating to the status and progress regarding post-closing final reconciliation (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/18/2022 | JR | 140 | 53744.001 | Communication with management company regarding instructions related to post-closing reconciliation for property (7109 Calumet). | 0.1 | $ 14.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/23/2022 | KMP | 140 | 53745.001 | Communicate with property manager to inquire as to status of distribution of post-sale reconciliation funds for sold property (638 Avers) (.2). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 |
| May-22 | Asset Disposition | 5/23/2022 | KMP | 140 | 53745.002 | communicate with property manager to provide information relating to distribution of post-sale reconciliation funds (7109 Calumet) (.2) | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| May-22 | Asset Disposition | 5/24/2022 | KMP | 140 | 53746.001 | Communicate with property manager to confirm receipt of post-sale reconciliation funds (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/2/2022 | JR | 140 | 53747.001 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd Street, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| May-22 | Business Operations | 5/2/2022 | JR | 140 | 53747.002 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd Street, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4611-17 S Drexel Boulevard; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 |
| May-22 | Business Operations | 5/3/2022 | ED | 390 | 53748.003 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7237-43 S Bennett Avenue | 5 |
| May-22 | Business Operations | 5/3/2022 | JR | 140 | 53749.002 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | $ 28.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7237-43 S Bennett Avenue | 5 |
| May-22 | Business Operations | 5/3/2022 | KMP | 140 | 53750.001 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | 7 |
| May-22 | Business Operations | 5/4/2022 | JR | 140 | 53751.002 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | $ 126.00 | 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6437-41 S Kenwood Avenue; 7051 S Bennett Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7508 S Essex Avenue | 10 |
| May-22 | Business Operations | 5/4/2022 | KMP | 140 | 53753.001 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | $ 14.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | 7 |
| May-22 | Business Operations | 5/10/2022 | ED | 390 | 53759.001 | Review and analysis of documents supporting allocation of property expenses advanced by Receiver, insurance refunds, and other bookkeeping entries allocable to properties (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/10/2022 | ED | 390 | 53759.002 | email correspondence to accountant regarding calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/10/2022 | JR | 140 | 53760.001 | Review email from E. Duff pertaining to property insurance refunds and confirm the requesting refund information (6749 Merrill, 7110 Cornell). | 0.3 | $ 42.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.001 | Telephone conference with accountant to discuss process and timing for calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.002 | review and analysis of documents relating to calculation of final reimbursable amounts for two properties in preparation for call with accountant (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Business Operations | 5/11/2022 | ED | 390 | 53761.003 | confer by telephone with J. Rak regarding additional documentation requested by accountant in connection with calculation of final reimbursable amounts for two properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/12/2022 | ED | 390 | 53763.001 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | $ 39.00 | 1422-24 East 68th Street; 4611-17 S Drexel Boulevard; 7255-57 S Euclid Avenue | 3 |
| May-22 | Business Operations | 5/13/2022 | ED | 390 | 53764.001 | Review draft calculations from accountant regarding calculation of reimbursable amounts for two sold properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Business Operations | 5/13/2022 | JR | 140 | 53765.001 | Review paper copy of a violation notice related to sold property, communicate with title company providing notice, telephone the City of Houston requesting additional information, and related draft letter to the City of Houston providing notice (1102 Bingham) | 0.8 | $ 112.00 | 1102 Bingham (Houston, TX) | 1 |
| May-22 | Claims Administration & Objections | 5/2/2022 | JRW | 260 | 53785.003 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 13318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300-04 S St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 13318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| May-22 | Claims Administration & Objections | 5/2/2022 | MR | 390 | 53786.001 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 13318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.003 | correspondence regarding interim distributions and related research regarding proposals submitted and potential restoration (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 104.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.004 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | $ 26.00 | 1131-41 E 79th Place; 7024-32 S Paxton Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/3/2022 | JRW | 260 | 53788.005 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | $ 572.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| May-22 | Claims Administration & Objections | 5/3/2022 | MR | 390 | 53789.001 | Attention to emails on sole lien status and email from claimant's counsel (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/3/2022 | MR | 390 | 53789.002 | attention to order and upcoming hearing (all108) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/4/2022 | AW | 140 | 53790.005 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/4/2022 | MR | 390 | 53792.001 | Exchanges with K. Duff regarding issues on possible distribution regarding sole lien properties (6749 Merrill, 7110 Cornell). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | AW | 140 | 53793.007 | email claimants regarding access to hearing (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Euclid Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53794.005 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8800 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| May-22 | Claims Administration & Objections | 5/5/2022 | JRW | 260 | 53795.001 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Euclid Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 103 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.001 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | $ 936.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.002 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | $ 312.00 | [same 108-property list as above] | 108 |
| May-22 | Claims Administration & Objections | 5/5/2022 | MR | 390 | 53796.003 | conferences regarding claimant's documents (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 4533 S Indiana Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.001 | Participate in hearing on claims (all108) (.7) | 0.7 | $ 98.00 | [same 108-property list as above] | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | AW | 140 | 53797.004 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JR | 140 | 53798.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 5.3 | $ 742.00 | 1700-08 W Juneway Terrace | 1 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.001 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.002 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.003 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Coles, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Essex, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100-16 E Marquette; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.004 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.005 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/6/2022 | JRW | 260 | 53799.007 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | MR | 390 | 53800.001 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/6/2022 | MR | 390 | 53800.002 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/9/2022 | AW | 140 | 53801.001 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JR | 140 | 53802.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | $ 910.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.001 | Various correspondence with M. Rachlis. K. Duff, E. Duff, and accountants regarding potential resolution of claims and related data (7110 Cornell, 6749 Merrill) (.7) | 0.7 | $ 182.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/9/2022 | JRW | 260 | 53803.003 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300-04 St Lawrence, 7712 S Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Justine, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| May-22 | Claims Administration & Objections | 5/9/2022 | MR | 390 | 53804.001 | Attention to issues regarding resolution of claims and distributions for sole lien properties (6749 Merrill, 7110 Cornell). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.002 | call with I. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7749 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7957 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.003 | access claims and share same with J. Wine (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1133 E Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8405 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/10/2022 | AW | 140 | 53805.005 | start working on review of claims (8100 Essex) (1.3) | 1.3 | $ 182.00 | 8100 S Essex Avenue | 1 |
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.001 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.002 | extensive review of claims for property, update claimant spreadsheet with pertinent information (5450 Indiana) (5.3) | 5.3 | $ 742.00 | 5450-52 S Indiana Avenue | 1 |
| May-22 | Claims Administration & Objections | 5/10/2022 | JR | 140 | 53806.003 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | $ 28.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | 260 | 53807.002 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Coles, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | $ 624.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/10/2022 | JRW | 260 | 53807.003 | review and analyze claims (7927 Essex) (1.7). | 1.7 | $ 442.00 | 7927-49 S Essex Avenue | 1 |
| May-22 | Claims Administration & Objections | 5/10/2022 | KMP | 140 | 53808.001 | Review account records to identify expenditures for certain properties and related communications with E. Duff and J. Rak (6749 Merrill, 7110 Cornell). | 1.2 | $ 168.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/10/2022 | MR | 390 | 53809.001 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8100 S Kingston Avenue; 8107 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/10/2022 | MR | 390 | 53809.002 | attention to emails regarding sole lien properties (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/11/2022 | AW | 140 | 53810.001 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Coles, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 126.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue; 8334 S Ellis Avenue; 8352 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/11/2022 | AW | 140 | 53810.002 | review claims (8100 Essex) (1.9). | 1.9 | $ 266.00 | 8100 S Essex Avenue | 1 |
| May-22 | Claims Administration & Objections | 5/11/2022 | JRW | 260 | 53811.001 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | $ 364.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| May-22 | Claims Administration & Objections | 5/13/2022 | JR | 140 | 53812.001 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | $ 42.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 6 |
| May-22 | Claims Administration & Objections | 5/13/2022 | JR | 140 | 53812.002 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | $ 462.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 5450-52 S Indiana Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 7 |
| May-22 | Claims Administration & Objections | 5/16/2022 | JR | 140 | 53813.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | $ 966.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554-58 S Vernon Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7635-43 S East End Avenue; 7748-52 S Essex Avenue; 7750-58 S Muskegon Avenue; 7927-49 S Essex Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | 29 |
| May-22 | Claims Administration & Objections | 5/17/2022 | JR | 140 | 53814.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 6415 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | $ 672.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6554-58 S Vernon Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7635-43 S East End Avenue; 7748-52 S Essex Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | 24 |
| May-22 | Claims Administration & Objections | 5/18/2022 | AW | 140 | 53815.001 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | $ 14.00 | 1700-08 W Juneway Terrace; 6949-59 S Merrill Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/18/2022 | AW | 140 | 53815.002 | prepare files for download and email exchanges with counsel regarding same (1700 Juneway) (.3). | 0.3 | $ 42.00 | 1700-08 W Juneway Terrace | 1 |
| May-22 | Claims Administration & Objections | 5/18/2022 | JR | 140 | 53816.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7752 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7201-07 S Dorchester Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue | 12 |
| May-22 | Claims Administration & Objections | 5/19/2022 | JR | 140 | 53819.001 | Extensive review of claims for property, update claimant spreadsheet with pertinent claimant's information for property (5450 Indiana). | 2.1 | $ 294.00 | 5450-52 S Indiana Avenue | 1 |
| May-22 | Claims Administration & Objections | 5/20/2022 | JR | 140 | 53820.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | $ 686.00 | 1102 Bingham (Houston, TX); 1131-41 E 79th Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; 8326-58 S Ellis Avenue | 26 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | 140 | 53821.001 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/23/2022 | AW | 140 | 53821.002 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/23/2022 | JR | 140 | 53822.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | $ 112.00 | 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 8326-58 S Ellis Avenue | 14 |
| May-22 | Claims Administration & Objections | 5/24/2022 | JR | 140 | 53824.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 3213 Parnell) | 6.8 | $ 952.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7237-43 S Bennett Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8326-58 S Ellis Avenue | 19 |
| May-22 | Claims Administration & Objections | 5/24/2022 | MR | 390 | 53826.001 | Attention to email correspondence regarding issues on sole lien properties and related communication with K. Duff (6749 Merrill, 7110 Cornell) | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/25/2022 | JR | 140 | 53827.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates) | 5.3 | $ 742.00 | 11117-11119 S Longwood Drive; 2909-19 E 78th Street; 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 8047-55 S Manistee Avenue; 816-22 E Marquette Road; 8326-58 S Ellis Avenue | 13 |
| May-22 | Claims Administration & Objections | 5/25/2022 | MR | 390 | 53828.001 | Further analysis regarding sole lien and related exchanges with K. Duff (6749 Merrill, 7110 Cornell). | 0.9 | $ 351.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/26/2022 | JR | 140 | 53829.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett) | 4.9 | $ 686.00 | 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 701-13 S 5th Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7749-59 S Yates Boulevard; 8326-58 S Ellis Avenue | 8 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| May-22 | Claims Administration & Objections | 5/26/2022 | JRW | 260 | 53830.001 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/26/2022 | JRW | 260 | 53830.002 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| May-22 | Claims Administration & Objections | 5/26/2022 | MR | 390 | 53831.001 | Exchanges and follow up with K. Duff on various issues (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/26/2022 | MR | 390 | 53831.002 | exchanges with claimant's counsel regarding sole lien properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| May-22 | Claims Administration & Objections | 5/27/2022 | JR | 140 | 53832.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th, 7237 Bennett, 7500 Eggleston, 3030 E 79th, 2301 Stewart) | 4.9 | $ 686.00 | 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 701-13 S 5th Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7500-06 S Eggleston Avenue; 7749-59 S Yates Boulevard; Former - 6801 S East End | 10 |
| May-22 | Claims Administration & Objections | 5/31/2022 | JRW | 260 | 53833.001 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3 | $ 780.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Business Operations | 6/13/2022 | KBD | 390 | 53550.001 | Correspondence with J. Wine regarding municipal code violation notice and related communication with City ownership dispute division (4533 Calumet). | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue | 1 |
| June-22 | Business Operations | 6/27/2022 | KBD | 390 | 53552.001 | Confer and exchange correspondence with E. Duff regarding cost and reimbursement analysis for properties (6749 Merrill, 7110 Cornell). | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/29/2022 | KBD | 390 | 53553.001 | Telephone conference with E. Duff regarding calculation and analysis of insurance premium allocations (6749 Merrill, 7110 Cornell). | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/1/2022 | KBD | 390 | 53560.001 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/6/2022 | KBD | 390 | 53561.001 | Confer with M. Rachlis regarding gathering information for claimant's counsel regarding potential distribution and cost allocation issues (7110 Cornell, 6571 Merrill). | 0.1 | 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/13/2022 | KBD | 390 | 53562.001 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Avenue; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon; 7300-04 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53563.001 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd Place, 4315-19 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638-40 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53564.001 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon; 7300-04 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/15/2022 | KBD | 390 | 53565.001 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Avenue; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon; 7300-04 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.001 | Telephone conference with A. Watychowicz regarding claims against property and (8326 Ellis) (.1) | 0.1 | 39.00 | 8326-58 S Ellis Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.002 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| June-22 | Claims Administration & Objections | 6/17/2022 | KBD | 390 | 53566.003 | telephone conference and exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill, 7110 Cornell) (.8). | 0.8 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/21/2022 | KBD | 390 | 53567.001 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.001 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.002 | telephone conference and exchange correspondence with M. Rachlis regarding resolution of issues relating to distribution and communication with claimant's counsel (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/22/2022 | KBD | 390 | 53568.003 | exchange correspondence with E. Duff regarding resolution of issues relating to distribution for properties (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.001 | Draft correspondence to K. Pritchard regarding requested information relating to potential distribution for properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.002 | exchange correspondence with M. Rachlis regarding analysis of issues relating to potential distribution (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.003 | exchange correspondence with E. Duff and accounting firm representative regarding analysis of insurance premium issues in relation to potential distribution (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/23/2022 | KBD | 390 | 53569.004 | exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/25/2022 | KBD | 390 | 53570.001 | Exchange correspondence with tax advisors regarding analysis of potential tax issues impacting distribution and timing for response (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/25/2022 | KBD | 390 | 53570.002 | draft correspondence to E. Duff regarding analysis of insurance allocation issues impacting potential distribution (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/26/2022 | KBD | 390 | 53571.001 | Exchange correspondence with E. Duff regarding insurance refund analysis (7110 Cornell). | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/27/2022 | KBD | 390 | 53572.001 | Exchange correspondence with counsel for claimants regarding status of claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3101 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7601 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7957 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Euclid Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/27/2022 | KBD | 390 | 53573.001 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status of claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7601 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7957 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Euclid Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.001 | Telephone conference with counsel for lender regarding potential distribution and timing for response (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.002 | further confer with M. Rachlis regarding issues impacting potential distribution and timing for response (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.003 | exchange correspondence with J. Wine regarding hearing before Judge Kim regarding properties (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.004 | confer with E. Duff regarding analysis of insurance premium and cost reimbursement issues impacting distribution (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | KBD | 390 | 53574.005 | draft correspondence to M. Rachlis and J. Wine regarding issues impacting potential distribution (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/29/2022 | KBD | 390 | 53575.001 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/30/2022 | KBD | 390 | 53576.001 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/30/2022 | KBD | 390 | 53576.002 | confer with E. Duff regarding analysis of insurance premium refunds and allocation to properties (6749 Merrill, 7110 Cornell) (.3). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/13/2022 | JRW | 260 | 53846.001 | Correspondence with K. Duff regarding notice of municipal code violation and related correspondence to city ownership dispute division (4533 Calumet). | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue | 1 |
| June-22 | Business Operations | 6/13/2022 | KMP | 140 | 53847.001 | Study correspondence relating to refunds for insurance payments for cancellation of umbrella and property insurance endorsements (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| June-22 | Business Operations | 6/20/2022 | KMP | 140 | 53848.001 | Confer with A. Watychowicz regarding deposit for refunds of insurance policy payments for sold property (7109 Calumet). | 0.2 | $ 28.00 | 7109-19 S Calumet Avenue | 1 |
| June-22 | Business Operations | 6/23/2022 | ED | 390 | 53849.001 | Email correspondence and telephone call with accountant to discuss finalizing insurance refund allocations for two properties (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/23/2022 | JR | 140 | 53850.001 | Exchange communication with E. Duff relating to property insurance premium refund issues, review previously submitted documents related to premium refunds and provide same to E. Duff (7110 Cornell. 6749 Merrill). | 0.8 | $ 112.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.001 | Meet with K. Duff to discuss calculation of amounts reimbursable from separate accounts for two properties (6749 Merrill, 7110 Cornell) (.5) | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.002 | discussion by telephone with K. Duff regarding calculation of amounts reimbursable from two properties (6749 Merrill, 7110 S Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.003 | prepare summaries of amounts reimbursable to receivership from sale proceeds of two properties (6749 Merrill, 7110 S Cornell) (.8) | 0.8 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/27/2022 | ED | 390 | 53855.004 | send email to K. Duff and M. Rachlis with summaries of amounts reimbursable to receivership from sale proceeds of two properties, with supporting documents (6749 Merrill, 7110 S Cornell) (.5) | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.001 | Review email from E. Duff related to property insurance refunds, request for information in anticipation of a hearing, and respond accordingly to E. Duff and K. Duff (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.002 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | $ 812.00 | 1422-24 East 68th Street; 2736-44 W 64th Street; 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | 17 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/27/2022 | JR | 140 | 53856.003 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | $ 28.00 | 1422-24 East 68th Street; 2736-44 W 64th Street; 3074 E Cheltenham Place; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6949-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue | 17 |
| June-22 | Business Operations | 6/27/2022 | KMP | 140 | 53857.001 | Review various financial schedules and statements to compile information relating to disbursements made to property manager for certain properties, prepare spreadsheet detailing same, and related communications with K. Duff and E. Duff (7110 Cornell, 6949 Merrill). | 2.2 | $ 308.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.001 | Draft and send email correspondence to K. Duff, K. Pritchard, and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.3) | 0.3 | $ 117.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.002 | phone call with K. Pritchard and J. Rak regarding documentation of insurance policy endorsements relating so closing of property sale (7110 Cornell) (.1) | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.003 | draft and send correspondence to K. Duff and M. Rachlis in reply to questions regarding reimbursable amount calculations for two properties (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.004 | confer with J. Rak regarding premium refund details relating to two properties (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.005 | discuss additional questions regarding reimbursable amounts with K. Duff (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/28/2022 | ED | 390 | 53858.006 | review of notes and documents to confirm remaining necessary corrections to drafts of Receiver's property reports (6749 Merrill, 7110 Cornell) (1.8) | 1.8 | $ 702.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.001 | Review email from E. Duff relating to reconciliation of property endorsements and refunds related to properties (6749 Merrill, 7110 Cornell) in anticipation of conference call with institutional lender (.6) | 0.6 | $ 84.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.002 | further review and discussion with E. Duff related to the property insurance refund information (6749 Merrill) (.4) | 0.4 | $ 56.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Business Operations | 6/28/2022 | JR | 140 | 53859.004 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | $ 392.00 | 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7255-57 S Euclid Avenue | 10 |
| June-22 | Business Operations | 6/28/2022 | KMP | 140 | 53860.001 | Communications with E. Duff regarding insurance refunds for sold properties and efforts to confirm date that insurer was notified of sale (7110 Cornell, 6749 Merrill). | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.001 | Telephone conference with accountant to discuss questions and comments on draft report (6749 Merrill) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.002 | telephone conference with accountant to discuss questions and comments on draft report (7110 Cornell) (.1) | 0.1 | $ 39.00 | 7110 S Cornell Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.003 | review of documents relating to insurance refunds (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/29/2022 | ED | 390 | 53861.004 | review revised reports from accountant and forward to K. Duff, M. Rachlis, J. Wine and J. Rak for review and comment (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Business Operations | 6/29/2022 | JR | 140 | 53862.001 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | $ 14.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 4 |
| June-22 | Business Operations | 6/29/2022 | JR | 140 | 53862.002 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | $ 896.00 | 1131-41 E 79th Place; 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6749-59 S Merrill Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7957-59 S Marquette Road; 8100 S Essex Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8326-58 S Ellis Avenue | 28 |
| June-22 | Business Operations | 6/29/2022 | KMP | 140 | 53863.001 | Further efforts to confirm date that insurer was notified of property sale and related conference with K. Duff (7110 Cornell). | 0.2 | $ 28.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.001 | Review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (6749 Merrill) (.8) | 0.8 | $ 312.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.002 | email correspondence and telephone discussion with accountant regarding calculation of net reimbursable amounts for property (6749 Merrill) (.7) | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue | 1 |

**EquityBuild - Fee Application Property Allocation Project**
**Fee Application 16 Property Allocation Details**
**August 11 2022**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.003 | review drafts and revisions to report regarding net reimbursable amounts (6749 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.004 | review of support for insurance reimbursement receipts and calculation of net reimbursable amount from property (7110 Cornell) (.8) | 0.8 | $ 312.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.005 | email correspondence and telephone discussions with accountant regarding calculation of net reimbursable amounts for property (7110 Cornell) (1.3) | 1.3 | $ 507.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.006 | review drafts and revisions to report regarding net reimbursable amounts (7110 Cornell) (.5) | 0.5 | $ 195.00 | 7110 S Cornell Avenue | 1 |
| June-22 | Business Operations | 6/30/2022 | ED | 390 | 53864.007 | telephone conference with accountant to discuss and confirm allocation methodology and sources of data with respect to allocation of insurance refunds received, and revisions required to draft report (7110 Cornell) (.4) | 0.4 | $ 156.00 | 7110 S Cornell Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Business Operations | 6/30/2022 | JR | 140 | 53865.001 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | $ 602.00 | 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2800-06 E 81st Street; 3074 E Cheltenham Place; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6949-59 S Merrill Avenue; 7201 S Constance Avenue; 7450 S Luella Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7840-42 S Yates Avenue | 18 |
| June-22 | Business Operations | 6/30/2022 | JR | 140 | 53865.002 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | $ 84.00 | 5618-20 S Martin Luther King Drive; 6356 S California Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue | 4 |
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53878.001 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 156.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Drive | 75 |
| June-22 | Claims Administration & Objections | 6/1/2022 | JRW | 260 | 53879.001 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8209 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | $ 416.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Drive; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/2/2022 | JR | 140 | 53881.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon. 2736 W 64th. 7201 Constance. 7635 East End. 6001 Sacramento). | 2.7 | $ 378.00 | 2736-44 W 64th Street; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 7201 S Constance Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue; Former - 109 N. Laramie; Former - 5201-5207 W Washington Blvd; Former - 7616-7624 S Phillips Avenue | 9 |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53882.001 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7933 Woodlawn, 7957 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.001 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8209 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Drive; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.002 | review claim and update claims analysis spreadsheet (5437 Laflin) (.4) | 0.4 | $ 104.00 | 5437 S Laflin Street | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.003 | review claim and update claims analysis spreadsheet (8107 Ellis) (.3) | 0.3 | $ 78.00 | 8107-09 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/2/2022 | JRW | 260 | 53883.004 | review claims against property and update claims analysis spreadsheet (6807 S Indiana) (1.2) | 1.2 | $ 312.00 | 6807 S Indiana Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/3/2022 | JR | 140 | 53884.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | $ 868.00 | 3074 E Cheltenham Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6749-59 S Merrill Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7957-59 S Marquette Road; 8100 S Essex Avenue; 8326 S Ellis Avenue | 29 |
| June-22 | Claims Administration & Objections | 6/3/2022 | JRW | 260 | 53885.002 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | $ 806.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/6/2022 | AW | 140 | 53886.003 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300-04 S St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000-02 S Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/6/2022 | JR | 140 | 53887.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | $ 378.00 | 2909-19 E 78th Street; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5955 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 15 |
| June-22 | Claims Administration & Objections | 6/6/2022 | JRW | 260 | 53888.002 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | $ 754.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/7/2022 | AW | 140 | 53889.001 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | $ 294.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/7/2022 | JR | 140 | 53890.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Loneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | $ 812.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 701-13 S 5th Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; Former - 7420 S Colfax | 22 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/7/2022 | JR | 140 | 53890.002 | communication with J. Wine relating to progress of claim review and additional instructions regarding same (5450 Indiana) (.4). | 0.4 | $ 56.00 | 5450-52 S Indiana Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/7/2022 | JRW | 260 | 53891.002 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 S Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | $ 1,014.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/7/2022 | JRW | 260 | 53891.003 | conduct claims analysis for property (7051 Bennett) (3.1). | 3.1 | $ 806.00 | 7051 S Bennett Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53892.002 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | $ 154.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53892.003 | call with J. Wine regarding review of claims (8100 Essex) (.3). | 0.3 | $ 42.00 | 8100 S Essex Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53893.002 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $ 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53893.003 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/8/2022 | AW | 140 | 53894.001 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd Street, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | $56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.001 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | $672.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 701-13 S 5th Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; Former - 7420 S Colfax | 22 |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.002 | communication with J. Wine and A. Watychowicz regarding progress of claim review and additional instructions regarding updates to claim numbers pertaining to an EBF Mortgage spreadsheet for property (5450 Indiana) (.9) | 0.9 | $126.00 | 5450-52 S Indiana Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/8/2022 | JR | 140 | 53895.003 | update claim numbers including property numbers for all claims related to EBF Mortgagee spreadsheet (5450 Indiana) (1.4). | 1.4 | $196.00 | 5450-52 S Indiana Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.001 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300-04 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | $624.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.002 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | $    442.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/8/2022 | JRW | 260 | 53896.003 | review claims and confer with J. Rak regarding updates to claims review spreadsheet (5450 S Indiana) (.6). | 0.6 | 156.00 | 5450-52 S Indiana Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.001 | Call with J. Wine regarding review of claims (8100 Essex) (.4) | 0.4 | 56.00 | 8100 S Essex Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.002 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 504.00 | 1700-08 W Juneway Terrace; 4315-19 S Michigan Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 7024-32 S Paxton Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; Former - 6801 S East End | 12 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | AW | 140 | 53897.004 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047 S Manistee Avenue; 8100-06 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/9/2022 | JR | 140 | 53898.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | $ 546.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047 S Manistee Avenue; 8100-06 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/9/2022 | JR | 140 | 53899.001 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | $ 112.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047 S Manistee Avenue; 8100-06 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/9/2022 | JRW | 260 | 53900.001 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | $ 364.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047 S Manistee Avenue; 8100-06 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/9/2022 | JRW | 260 | 53900.002 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.001 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | $ 574.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | 30 |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.003 | attention to issue regarding error in proof of claims and related communication with J. Wine (8326 Ellis) (.3) | 0.3 | $ 42.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/10/2022 | AW | 140 | 53901.004 | review claims and draft communications to claimants regarding errors (8326 Ellis) (1.4). | 1.4 | $ 196.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53902.001 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 98.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807-13 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53902.002 | exchange communication with A. Watychowicz regarding a property address error found as it relates to various claimants, corrected property address and claimant information (8326 Ellis) (.5). | 0.5 | $ 70.00 | 8326-58 S Ellis Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JR | 140 | 53903.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | $ 770.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.001 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.002 | confer with A. Watychowicz regarding misidentified claims (8326 Ellis) (.1) | 0.1 | $ 26.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53904.003 | review and revise notice to claimants regarding corrections to Master Claims sheet and related correspondence with A. Watychowicz (8326 Ellis) (.2). | 0.2 | $ 52.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53905.001 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7921 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/10/2022 | JRW | 260 | 53905.002 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | $ 624.00 | 1401 W 109th Place; 310 E 50th Street; 6807 S Indiana Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue | 7 |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.001 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | $ 476.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-45 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | 28 |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.002 | follow up with J. Wine regarding email to claimants and counsel (8326 Ellis) (.1) | 0.1 | $ 14.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/13/2022 | AW | 140 | 53906.004 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | $ 28.00 | 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard | 2 |
| June-22 | Claims Administration & Objections | 6/13/2022 | JR | 140 | 53907.001 | Update claim information for all claims related to EBF Mortgage spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2 | $ 280.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-45 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.002 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 S Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | $ 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Street; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.004 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | $ 78.00 | 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.005 | analyze claims against property (8209 Ellis) (2.1) | 2.1 | $ 546.00 | 8209 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/13/2022 | JRW | 260 | 53908.006 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | $ 182.00 | 1102 Bingham (Houston, TX); 2736-44 W 64th Street | 2 |
| June-22 | Claims Administration & Objections | 6/13/2022 | MR | 390 | 53909.001 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/14/2022 | AW | 140 | 53910.004 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Elliss, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | $ 168.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | 28 |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.001 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | $ 598.00 | 7255-57 S Euclid Avenue; 7508 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 8209 S Ellis Avenue; Former - 7107-29 S Bennett Ave | 6 |
| June-22 | Claims Administration & Objections | 6/14/2022 | JRW | 260 | 53911.002 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 |
| June-22 | Claims Administration & Objections | 6/14/2022 | MR | 390 | 53912.001 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd Street, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/15/2022 | AW | 140 | 53913.001 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-11 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.001 | Analyze claims against property (7051 Bennett) (.2) | 0.2 | $ 52.00 | 7051 S Bennett Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.003 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 286.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53914.004 | draft correspondence to claimants' counsel regarding single claim process (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8403 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 |
| June-22 | Claims Administration & Objections | 6/15/2022 | JRW | 260 | 53915.001 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 390.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/15/2022 | MR | 390 | 53916.001 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | $ 585.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/15/2022 | MR | 390 | 53916.002 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.001 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 84.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.002 | communicate with claimants regarding update to claims documents for property (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/16/2022 | AW | 140 | 53917.003 | respond to emails regarding update to claims documents (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | 1 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/16/2022 | JR | 140 | 53918.001 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 78th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5618 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/16/2022 | JRW | 260 | 53919.002 | review claims analysis and provide comments to J. Rak and A. Watychowicz (8100 Essex) (.4). | 0.4 | $ 104.00 | 8100 S Essex Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/17/2022 | AW | 140 | 53920.002 | call with claimant regarding update to claims documents (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/17/2022 | AW | 140 | 53920.003 | communicate with K. Duff and M. Rachlis regarding and responses to multiple emails and voice messages from claimant regarding property (8326 Ellis) (1.1). | 1.1 | $ 154.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/17/2022 | MR | 390 | 53921.001 | Attention to issues raised by claimant and follow up regarding same (8326 Ellis) (.3) | 0.3 | $ 117.00 | 8326-58 S Ellis Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/17/2022 | MR | 390 | 53921.002 | various exchanges and correspondence with K. Duff regarding issues associated with possible resolution of U.S. Bank claims (7110 Cornell, 6749 Merrill) (.9). | 0.9 | $ 351.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/22/2022 | AW | 140 | 53924.001 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | $ 238.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616- | 28 |
| June-22 | Claims Administration & Objections | 6/22/2022 | MR | 390 | 53925.002 | telephone conference with K. Duff regarding resolution of issues relating to distribution regarding claimant (7110 Cornell, 6749 Merrill) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/22/2022 | MR | 390 | 53925.003 | attention to correspondence regarding resolution of issues relating to distribution regarding claimant (7110 Cornell, 6749 Merrill) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/23/2022 | MR | 390 | 53926.001 | Attention to e-mails and follow up regarding various issues associated with distribution and resolution of claims (6749 Merrill, 7110 Cornell). | 0.6 | $ 234.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/24/2022 | MR | 390 | 53927.001 | Exchanges and follow up regarding court order on property (6749 Merrill). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/27/2022 | AW | 140 | 53929.001 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | $ 294.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616- | 28 |
| June-22 | Claims Administration & Objections | 6/27/2022 | MR | 390 | 53930.001 | Attention to issues on claimant's items including issues on reimbursement (7110 Cornell, 6749 Merrill). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | AW | 140 | 53931.001 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | $ 168.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616- | 28 |
| June-22 | Claims Administration & Objections | 6/28/2022 | AW | 140 | 53931.002 | attention to claimants' status report on single claim properties and related email to counsel (sole lien) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Barnell Avenue; 8610 S Woodlawn Avenue | 28 |
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.001 | Review status report identifying single claim properties, review exhibits to Receiver's status reports (sole lien) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Barnell Avenue; 8610 S Woodlawn Avenue | 28 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.002 | correspondence with Judge Kim regarding property address (6749 Merrill) (.3) | 0.3 | $ 78.00 | 6749-59 S Merrill Avenue | 1 |
| June-22 | Claims Administration & Objections | 6/28/2022 | JRW | 260 | 53932.004 | review and provide comments on spreadsheet regarding potential distribution (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 52.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.001 | Attention to issues and correspondence impacting analysis of distributions to claimant (7110 Cornell, 6749 Merrill) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.002 | participate in conferences with K. Duff and claimant's counsel (7110 Cornell, 6749 Merrill) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/28/2022 | MR | 390 | 53933.003 | various conferences and follow up with K. Duff regarding potential distribution to claimant (7110 Cornell, 6749 Merrill) (.5). | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/29/2022 | AW | 140 | 53934.001 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | $ 546.00 | 2736-44 W 64th Street; 4315-19 S Michigan Avenue; 5001 S Drexel Boulevard; 6355-59 S Talman Avenue; 7237-43 S Bennett Avenue; 7508 S Essex Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 9 |
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.001 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.002 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/29/2022 | JRW | 260 | 53935.003 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 108 |
| June-22 | Claims Administration & Objections | 6/29/2022 | MR | 390 | 53936.001 | Attention to various issues regarding reports and items for resolution of issues with claimant (7110 Cornell, 6749 Merrill) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/29/2022 | MR | 390 | 53936.002 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.001 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | $ 672.00 | 2736-44 W 64th Street; 2909-19 E 78th Street; 6355-59 S Talman Avenue; 7508 S Essex Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 7 |
| June-22 | Claims Administration & Objections | 6/30/2022 | AW | 140 | 53937.003 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53938.001 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn) | 42 |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53938.003 | review and comment on spreadsheet and correspondence to claimants' counsel (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |

EquityBuild - Fee Application Property Allocation Project
Fee Application 16 Property Allocation Details
August 11 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count |
|---|---|---|---|---|---|---|---|---|---|---|
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53939.001 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/30/2022 | JRW | 260 | 53940.001 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | $ 390.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 |
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.001 | Attention to various issues regarding claimant's potential distribution (7110 Cornell, 6749 Merrill) (.3) | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.002 | conferences with K. Duff regarding potential distribution (7110 Cornell, 6749 Merrill) (.7) | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 |
| June-22 | Claims Administration & Objections | 6/30/2022 | MR | 390 | 53941.003 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 |

# Exhibit N

EquityBuild - Property Allocation Summary

**Property:** *1700-08 W Juneway Terrace*
**General Allocation % (Pre 01/29/21):** *3.5094030%*
**General Allocation % (01/29/21 Onward, Claims Only):** *3.7703605360%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *1* | *1700-08 W Juneway Terrace* | *3.29* | *$ 805.28* | *33.40* | *$ 4,746.44* | *36.69* | *$ 5,551.72* |
| | *Asset Disposition [4]* | 0.01 | $ 1.47 | 0.04 | $ 5.09 | 0.05 | $ 6.56 |
| | *Business Operations [5]* | 1.95 | $ 509.00 | 0.37 | $ 52.41 | 2.32 | $ 561.41 |
| | *Claims Administration & Objections [6]* | 1.33 | $ 294.80 | 32.99 | $ 4,688.94 | 34.32 | $ 4,983.75 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 239 of 2195 PageID #:71155
EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *33.40*
**Specific Allocation Fees:** *$ 4,746.44*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | extensive review of claims (1700 Juneway) (4.8). | 4.8 | 4.8 | $672.00 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/08/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.3 | 3.3 | $462.00 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 4.5 | 4.5 | $630.00 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JR | 140 | Extensive review of claims for property, update spreadsheet, compile proof of claim documents, save in electronic file (1700 Juneway). | 3.8 | 3.8 | $532.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway) (3.3). | 3.3 | 3.3 | $462.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JR | 140 | Extensive review of claims property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 1.3 | 1.3 | $182.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway). | 5.3 | 5.3 | $742.00 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 62nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | 3.25 | $455.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | prepare files for download and email exchanges with counsel regarding same (1700 Juneway) (.3). | 0.3 | 0.3 | $42.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 257 of 2195 PageID #:71173
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **4533-47 S Calumet Avenue** |
| **General Allocation % (Pre 01/29/21):** | **2.6571194%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **2.8547015487%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **2** | **4533-47 S Calumet Avenue** | **2.49** | **$ 609.71** | **4.35** | **$ 713.89** | **6.84** | **$ 1,323.60** |
| | Asset Disposition [4] | 0.01 | $ 1.12 | - | $ - | 0.01 | $ 1.12 |
| | Business Operations [5] | 1.47 | $ 385.39 | 0.88 | $ 172.41 | 2.36 | $ 557.80 |
| | Claims Administration & Objections [6] | 1.01 | $ 223.21 | 3.47 | $ 541.47 | 4.48 | $ 764.68 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.35*
**Specific Allocation Fees:** $ *713.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Business Operations | 06/13/22 | KBD | 390 | Correspondence with J. Wine regarding municipal code violation notice and related communication with City ownership dispute division (4533 Calumet). | 0.1 | 0.1 | $39.00 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/13/22 | JRW | 260 | Correspondence with K. Duff regarding notice of municipal code violation and related correspondence to city ownership dispute division (4533 Calumet). | 0.2 | 0.2 | $52.00 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:*     *5001 S Drexel Boulevard*
*General Allocation % (Pre 01/29/21):*     *3.5094030%*
*General Allocation % (01/29/21 Onward, Claims Only):*     *3.7703605360%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *3* | *5001 S Drexel Boulevard* | *3.29* | *$ 805.28* | *2.03* | *$ 358.18* | *5.32* | *$ 1,163.47* |
| | Asset Disposition [4] | 0.01 | $ 1.47 | - | $ - | 0.01 | $ 1.47 |
| | Business Operations [5] | 1.95 | $ 509.00 | 0.24 | $ 33.44 | 2.19 | $ 542.45 |
| | Claims Administration & Objections [6] | 1.33 | $ 294.80 | 1.79 | $ 324.74 | 3.12 | $ 619.54 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.03
**Specific Allocation Fees:** $ 358.18

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

5001 S Drexel Boulevard
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | 0.15 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 5450-52 S Indiana Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 2.2560448% |
| General Allocation % (01/29/21 Onward, Claims Only): | 2.4238032017% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 4 | 5450-52 S Indiana Avenue | 2.11 | $ 517.68 | 19.71 | $ 2,918.23 | 21.82 | $ 3,435.91 |
| | Asset Disposition [4] | 0.01 | $ 0.95 | 0.04 | $ 5.09 | 0.04 | $ 6.04 |
| | Business Operations [5] | 1.25 | $ 327.22 | 0.73 | $ 101.82 | 1.98 | $ 429.04 |
| | Claims Administration & Objections [6] | 0.86 | $ 189.52 | 18.95 | $ 2,811.32 | 19.80 | $ 3,000.84 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *19.71* |
| *Specific Allocation Fees:* | *$* | *2,918.23* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent information and save various supporting documents in electronic files (1700 Juneway, 5450 Indiana). | 6.5 | 3.25 | $455.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | extensive review of claims for property, update claimant spreadsheet with pertinent information (5450 Indiana) (5.3) | 5.3 | 5.3 | $742.00 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/19/22 | JR | 140 | Extensive review of claims for property, update claimant spreadsheet with pertinent claimant's information for property (5450 Indiana). | 2.1 | 2.1 | $294.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | communication with J. Wine relating to progress of claim review and additional instructions regarding same (5450 Indiana) (.4). | 0.4 | 0.4 | $56.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | communication with J. Wine and A. Watychowicz regarding progress of claim review and additional instructions regarding updates to claim numbers pertaining to an EBF Mortgagee spreadsheet for property (5450 Indiana) (.9) | 0.9 | 0.9 | $126.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | update claim numbers including property numbers for all claims related to EBF Mortgagee spreadsheet (5450 Indiana) (1.4). | 1.4 | 1.4 | $196.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | review claims and confer with J. Rak regarding updates to claims review spreadsheet (5450 S Indiana) (.6). | 0.6 | 0.6 | $156.00 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7749-59 S Yates Boulevard* |
| *General Allocation % (Pre 01/29/21):* | *1.4100280%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.5148770011%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *5* | *7749-59 S Yates Boulevard* | *1.32* | *$ 323.55* | *4.67* | *$ 770.43* | *5.99* | *$ 1,093.98* |
| | Asset Disposition [4] | 0.00 | $ 0.59 | - | $ - | 0.00 | $ 0.59 |
| | Business Operations [5] | 0.78 | $ 204.51 | 0.24 | $ 33.44 | 1.02 | $ 237.95 |
| | Claims Administration & Objections [6] | 0.53 | $ 118.45 | 4.43 | $ 736.98 | 4.96 | $ 855.43 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| | | | |
|---|---|---|---|
| *Specific Allocation Hours:* | | *4.67* | |
| *Specific Allocation Fees:* | *$* | *770.43* | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7749-59 S Yates Boulevard

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 345 of 2195 PageID #:71261
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

7749-59 S Yates Boulevard

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 363 of 2195 PageID #:71279
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** 6437-41 S Kenwood Avenue
**General Allocation % (Pre 01/29/21):** 1.7735019%
**General Allocation % (01/29/21 Onward, Claims Only):** 1.9053786280%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 6 | 6437-41 S Kenwood Avenue | 1.66 | $ 406.96 | 2.84 | $ 453.69 | 4.50 | $ 860.65 |
| | Asset Disposition [4] | 0.01 | $ 0.74 | 0.04 | $ 5.09 | 0.04 | $ 5.84 |
| | Business Operations [5] | 0.98 | $ 257.23 | 0.37 | $ 52.41 | 1.36 | $ 309.64 |
| | Claims Administration & Objections [6] | 0.67 | $ 148.98 | 2.43 | $ 396.19 | 3.10 | $ 545.17 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*    *2.84*

*Specific Allocation Fees:*    *$   453.69*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6437-41 S Kenwood Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 377 of 2195 PageID #:71293
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7109-19 S Calumet Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.8783453%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.0180181490%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *7* | *7109-19 S Calumet Avenue* | *1.76* | *$ 431.01* | *7.70* | *$ 1,258.48* | *9.46* | *$ 1,689.49* |
| | *Asset Disposition [4]* | 0.01 | $ 0.79 | 4.70 | $ 758.00 | 4.71 | $ 758.79 |
| | *Business Operations [5]* | 1.04 | $ 272.44 | 2.15 | $ 326.61 | 3.20 | $ 599.05 |
| | *Claims Administration & Objections [6]* | 0.71 | $ 157.79 | 0.84 | $ 173.87 | 1.55 | $ 331.66 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7109-19 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 391 of 2195 PageID #:71307
EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *7.70*
**Specific Allocation Fees:** *$ 1,258.48*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Asset Disposition | 04/11/22 | KBD | 390 | Draft correspondence to K. Pritchard and J. Rak regarding attention to final property manager distribution (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| April 2022 | Business Operations | 04/28/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding account reconciliation and water account issue (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/05/22 | JR | 140 | Review emails related to water credit refund and exchange communication with A. Porter and property management requesting status of water credit refund (7109 Calumet). | 0.4 | 0.4 | $56.00 |
| April 2022 | Asset Disposition | 04/11/22 | KMP | 140 | Review property bank account relating to post-sale distribution by property manager and related communications with K. Duff and J. Rak (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/20/22 | JR | 140 | Review email from buyer's attorney requesting subsidy payments received for previously sold property (7109 Calumet) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/20/22 | JR | 140 | further correspondence with buyer's attorney and property management requesting information requested by buyer's counsel pertaining to subsidy payments for March 2022 and after property sold (7109 Calumet) (.4). | 0.4 | 0.4 | $56.00 |
| April 2022 | Asset Disposition | 04/22/22 | JR | 140 | communication with buyer's counsel and property management regarding March rent payment for previously sold property (7109 Calumet) (.3). | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/27/22 | JR | 140 | Exchange communication with the management company requesting an update on the water refund from the City of Chicago (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/28/22 | JR | 140 | further correspondence with K. Duff, K. Pritchard and property management company providing information regarding the water refund check (7109 Calumet) (.2). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/28/22 | JR | 140 | Review communication from property management regarding the water application and refund status, respond accordingly and further communicate with the City of Chicago water department requesting status of water refund and request to expedite same the process and issue refund check (7109 Calumet) (1.1) | 1.1 | 1.1 | $154.00 |
| April 2022 | Asset Disposition | 04/28/22 | KMP | 140 | Review financial records relating to payment of water bills for property in connection with post-sale refund and related communications with K. Duff and J. Wine (7109 Calumet). | 0.3 | 0.3 | $42.00 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | 0.15 | $21.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Business Operations | 04/05/22 | JR | 140 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | 0.4 | $56.00 |
| April 2022 | Business Operations | 04/06/22 | JR | 140 | exchange correspondence with property management requesting property reports and save in electronic files (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Asset Disposition | 05/13/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding post-sale reconciliation of property manager account (7109 Calumet). | 0.2 | 0.2 | $78.00 |
| May 2022 | Asset Disposition | 05/16/22 | KBD | 390 | Exchange correspondence with J. Rak regarding property manager reconciliation of account (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7109-19 S Calumet Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 397 of 2195 PageID #:71313
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/13/22 | JR | 140 | Review email from K. Pritchard regarding post-closing reconciliation for sold property and further communicate with K. Pritchard providing additional water reimbursement information related to the post-closing reconciliation (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/13/22 | JR | 140 | further communication with property management requesting update of the water reimbursement from the City of Chicago (7109 Calumet) (.1). | 0.1 | 0.1 | $14.00 |
| May 2022 | Asset Disposition | 05/13/22 | KMP | 140 | Communications with K. Duff and J. Rak regarding status of post-sale reconciliation for sold property and review related correspondence with property manager (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/16/22 | JR | 140 | Communication with K. Duff and property management relating to the status and progress regarding post-closing final reconciliation (7109 Calumet). | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Asset Disposition | 05/18/22 | JR | 140 | Communication with management company regarding instructions related to post-closing reconciliation for property (7109 Calumet). | 0.1 | 0.1 | $14.00 |
| May 2022 | Asset Disposition | 05/23/22 | KMP | 140 | communicate with property manager to provide information relating to distribution of post-sale reconciliation funds (7109 Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Asset Disposition | 05/24/22 | KMP | 140 | Communicate with property manager to confirm receipt of post-sale reconciliation funds (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/13/22 | KMP | 140 | Study correspondence relating to refunds for insurance payments for cancellation of umbrella and property insurance endorsements (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| June 2022 | Business Operations | 06/20/22 | KMP | 140 | Confer with A. Watychowicz regarding deposit for refunds of insurance policy payments for sold property (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *1414-18 East 62nd Place* |
| *General Allocation % (Pre 01/29/21):* | *0.0692155%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.0743622822%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *8* | *1414-18 East 62nd Place* | *0.06* | *$ 15.88* | *0.63* | *$ 143.94* | *0.69* | *$ 159.82* |
| | *Asset Disposition [4]* | 0.00 | $ 0.03 | - | $ - | 0.00 | $ 0.03 |
| | *Business Operations [5]* | 0.04 | $ 10.04 | - | $ - | 0.04 | $ 10.04 |
| | *Claims Administration & Objections [6]* | 0.03 | $ 5.81 | 0.63 | 143.94 | 0.65 | 149.75 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *0.63*
**Specific Allocation Fees:** $ *143.94*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 430 of 2195 PageID #:71346
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

1414-18 East 62nd Place

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 434 of 2195 PageID #:71350
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 8100 S Essex Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.3786940% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.4812130677% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | 8100 S Essex Avenue | 1.29 | $ 316.36 | 8.17 | $ 1,252.18 | 9.46 | $ 1,568.54 |
| | Asset Disposition [4] | 0.00 | $ 0.58 | - | $ - | 0.00 | $ 0.58 |
| | Business Operations [5] | 0.77 | $ 199.97 | 0.23 | $ 32.00 | 0.99 | $ 231.97 |
| | Claims Administration & Objections [6] | 0.52 | $ 115.82 | 7.94 | $ 1,220.18 | 8.47 | $ 1,335.99 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

EquityBuild - Specific Property Allocation Task Detail

8100 S Essex Avenue

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *8.17* |
| *Specific Allocation Fees:* | $ | *1,252.18* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | start working on review of claims (8100 Essex) (1.3) | 1.3 | 1.3 | $182.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | review claims (8100 Essex) (1.9). | 1.9 | 1.9 | $266.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine regarding review of claims (8100 Essex) (.3). | 0.3 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | Call with J. Wine regarding review of claims (8100 Essex) (.4) | 0.4 | 0.4 | $56.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JRW | 260 | review claims analysis and provide comments to J. Rak and A. Watychowicz (8100 Essex) (.4). | 0.4 | 0.4 | $104.00 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7301-09 S Stewart Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8146828%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.8752622673%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **10** | **7301-09 S Stewart Avenue** | **0.76** | **$ 186.94** | **4.45** | **$ 678.84** | **5.21** | **$ 865.78** |
| | *Asset Disposition [4]* | 0.00 | $ 0.34 | 0.16 | $ 22.40 | 0.16 | $ 22.74 |
| | *Business Operations [5]* | 0.45 | $ 118.16 | - | $ - | 0.45 | $ 118.16 |
| | *Claims Administration & Objections [6]* | 0.31 | $ 68.44 | 4.29 | $ 656.44 | 4.60 | $ 724.87 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.45*

**Specific Allocation Fees:** $ *678.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7500-06 S Eggleston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.2032239%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.2926950409%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *11* | *7500-06 S Eggleston Avenue* | *1.13* | *$ 276.10* | *4.45* | *$ 678.84* | *5.58* | *$ 954.93* |
| | *Asset Disposition [4]* | 0.00 | $ 0.51 | 0.16 | $ 22.40 | 0.16 | $ 22.91 |
| | *Business Operations [5]* | 0.67 | $ 174.52 | - | $ - | 0.67 | $ 174.52 |
| | *Claims Administration & Objections [6]* | 0.46 | $ 101.08 | 4.29 | $ 656.44 | 4.75 | $ 757.51 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.45*

**Specific Allocation Fees:** $ *678.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **3030-32 E 79th Street** |
| **General Allocation % (Pre 01/29/21):** | **0.5013433%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.5386229337%** |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| *12* | *3030-32 E 79th Street* | *0.47* | *$ 115.04* | *4.45* | *$ 678.84* | *4.92* | *$ 793.88* |
| | *Asset Disposition [4]* | 0.00 | $ 0.21 | 0.16 | $ 22.40 | 0.16 | $ 22.61 |
| | *Business Operations [5]* | 0.28 | $ 72.71 | - | $ - | 0.28 | $ 72.71 |
| | *Claims Administration & Objections [6]* | 0.19 | $ 42.11 | 4.29 | $ 656.44 | 4.48 | $ 698.55 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *4.45*

*Specific Allocation Fees:*     *$*   *678.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *2909-19 E 78th Street* |
| *General Allocation % (Pre 01/29/21):* | *1.7872888%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.9201907587%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *13* | *2909-19 E 78th Street* | *1.68* | *$ 410.12* | *5.83* | *$ 872.51* | *7.51* | *$ 1,282.63* |
| | *Asset Disposition [4]* | 0.01 | $ 0.75 | 0.16 | $ 22.40 | 0.17 | $ 23.15 |
| | *Business Operations [5]* | 0.99 | $ 259.23 | - | $ - | 0.99 | $ 259.23 |
| | *Claims Administration & Objections [6]* | 0.68 | $ 150.14 | 5.67 | $ 850.11 | 6.35 | $ 1,000.25 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.83*
**Specific Allocation Fees:** *$ 872.51*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Essex). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7549-59 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *1.4726959%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.5822048678%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *14* | *7549-59 S Essex Avenue* | *1.38* | $ *337.93* | *5.83* | $ *872.51* | *7.21* | $ *1,210.44* |
| | *Asset Disposition [4]* | 0.00 | $ 0.62 | 0.16 | $ 22.40 | 0.16 | $ 23.02 |
| | *Business Operations [5]* | 0.82 | $ 213.60 | - | $ - | 0.82 | $ 213.60 |
| | *Claims Administration & Objections [6]* | 0.56 | $ 123.71 | 5.67 | $ 850.11 | 6.23 | $ 973.83 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*       *5.83*
*Specific Allocation Fees:*      *$*    *872.51*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/22/22 | KMP | 140 | Prepare spreadsheet identifying properties for which sales proceeds were deposited to Receiver's accounts and related communications with EB team (7500 Eggleston, 7549 Essex, 7301 Stewart, 3030 E 79th, 2909 E 78th). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7549-59 S Essex Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 568 of 2195 PageID #:71484
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7841 Essex, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *8047-55 S Manistee Avenue*
**General Allocation % (Pre 01/29/21):** *1.2220242%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.3128934009%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **15** | **8047-55 S Manistee Avenue** | **1.15** | **$ 280.41** | **5.67** | **$ 850.11** | **6.82** | **$ 1,130.52** |
| | *Asset Disposition [4]* | 0.00 | $ 0.51 | - | $ - | 0.00 | $ 0.51 |
| | *Business Operations [5]* | 0.68 | $ 177.24 | - | $ - | 0.68 | $ 177.24 |
| | *Claims Administration & Objections [6]* | 0.46 | $ 102.66 | 5.67 | 850.11 | 6.14 | 952.77 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.67*
**Specific Allocation Fees:** $ *850.11*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JR | 140 | Review and update pertinent information related to damage analysis spreadsheet pertaining to property or fund (7500 Eggleston, 3030 E 79th, 7301 Stewart, 2909 E 78th, 7549 Essex, 8047 Manistee). | 6.3 | 1.05 | $147.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | JR | 140 | Review damage analysis spreadsheet pertaining to property (2909 E 78th, 7549 Essex, 8047 Manistee) (3.0) | 3.0 | 1 | $140.00 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | Conference call with J. Wine related to review of claims related to funds, request instructions related to review of same (3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (.3) | 0.3 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/13/22 | JR | 140 | extensive review of claims for properties, update claimant spreadsheet with pertinent information (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th) (3.3). | 3.3 | 0.4714286 | $66.00 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7933 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1147261%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1232571256%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *22* | *7933 S Kingston Avenue* | *0.11* | *$ 26.33* | *1.80* | *$ 451.89* | *1.91* | *$ 478.22* |
| | Asset Disposition [4] | 0.00 | $ 0.05 | - | $ - | 0.00 | $ 0.05 |
| | Business Operations [5] | 0.06 | $ 16.64 | 0.01 | $ 1.14 | 0.07 | $ 17.78 |
| | Claims Administration & Objections [6] | 0.04 | $ 9.64 | 1.80 | $ 450.76 | 1.84 | $ 460.40 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 1.80
**Specific Allocation Fees:** $ 451.89

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

*Property:* **8405 S Marquette Avenue**
*General Allocation % (Pre 01/29/21):* **0.1423451%**
*General Allocation % (01/29/21 Onward, Claims Only):* **0.1529298630%**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **26** | **8405 S Marquette Avenue** | **0.13** | **$ 32.66** | **1.80** | **$ 451.89** | **1.94** | **$ 484.56** |
| | Asset Disposition [4] | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | Business Operations [5] | 0.08 | $ 20.65 | 0.01 | $ 1.14 | 0.09 | $ 21.78 |
| | Claims Administration & Objections [6] | 0.05 | $ 11.96 | 1.80 | $ 450.76 | 1.85 | $ 462.72 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.80*
**Specific Allocation Fees:** $ *451.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8800 S Ada Street* |
| **General Allocation % (Pre 01/29/21):** | *0.1646537%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.1768972370%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **28** | **8800 S Ada Street** | **0.15** | **$ 37.78** | **1.80** | **$ 451.89** | **1.96** | **$ 489.67** |
| | *Asset Disposition [4]* | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | *Business Operations [5]* | 0.09 | $ 23.88 | 0.01 | $ 1.14 | 0.10 | $ 25.02 |
| | *Claims Administration & Objections [6]* | 0.06 | $ 13.83 | 1.80 | $ 450.76 | 1.86 | $ 464.59 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

Specific Allocation Hours: *1.80*
Specific Allocation Fees: $ *451.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | review and analysis of document production (1017 W 102nd, 1516 E 85th, 2136 W 83rd, 417 Oglesby, 7922 Luella, 7925 Kingston, 7933 Kingston, 8030 Marquette, 8104 Kingston, 8403 Aberdeen, 8405 Marquette, 8529 Rhodes, 8800 Ada, 9212 Parnell) (2.0) | 2.0 | 0.1428571 | $37.14 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **3723 W 68th Place** |
| **General Allocation % (Pre 01/29/21):** | **0.1614664%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.1734729417%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **33** | **3723 W 68th Place** | **0.15** | **$        37.05** | **1.85** | **$        465.02** | **2.01** | **$        502.07** |
| | Asset Disposition [4] | 0.00 | $        0.07 | - | $        - | 0.00 | $        0.07 |
| | Business Operations [5] | 0.09 | $        23.42 | 0.01 | $        1.14 | 0.10 | $        24.55 |
| | Claims Administration & Objections [6] | 0.06 | $        13.56 | 1.85 | $        463.88 | 1.91 | $        477.45 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.85*
**Specific Allocation Fees:** $ *465.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 715 of 2195 PageID #:71631
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 719 of 2195 PageID #:71635
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *61 E 92nd Street* |
| **General Allocation % (Pre 01/29/21):** | *0.1340592%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.1440277725%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **35** | **61 E 92nd Street** | **0.13** | **$ 30.76** | **1.85** | **$ 465.02** | **1.98** | **$ 495.78** |
| | *Asset Disposition [4]* | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | *Business Operations [5]* | 0.07 | $ 19.44 | 0.01 | $ 1.14 | 0.08 | $ 20.58 |
| | *Claims Administration & Objections [6]* | 0.05 | $ 11.26 | 1.85 | $ 463.88 | 1.90 | $ 475.14 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *1.85*
**Specific Allocation Fees:** $ *465.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

61 E 92nd Street

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 740 of 2195 PageID #:71656
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

13 of 32

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Indiana, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| Property: | 7953 S Woodlawn Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.1667781% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.1791796517% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 40 | 7953 S Woodlawn Avenue | 0.16 | $ 38.27 | 1.85 | $ 465.02 | 2.01 | $ 503.29 |
| | Asset Disposition [4] | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | 0.09 | $ 24.19 | 0.01 | $ 1.14 | 0.10 | $ 25.32 |
| | Claims Administration & Objections [6] | 0.06 | $ 14.01 | 1.85 | $ 463.88 | 1.91 | $ 477.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.85*
**Specific Allocation Fees:** $ *465.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/12/22 | JRW | 260 | begin review and analysis of document production (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (.8). | 0.8 | 0.0533333 | $13.87 |
| April 2022 | Claims Administration & Objections | 04/13/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 11318 Church, 3213 Throop, 3723 W 68th, 406 E 87th, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7953 Woodlawn, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon) (2.1). | 2.1 | 0.14 | $36.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 64th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7953 S Woodlawn Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 781 of 2195 PageID #:71697
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *5437 S Laflin Street* |
| **General Allocation % (Pre 01/29/21):** | *0.0567508%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.0609707695%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **47** | **5437 S Laflin Street** | **0.05** | **$ 13.02** | **2.93** | **$ 744.08** | **2.98** | **$ 757.11** |
| | *Asset Disposition [4]* | 0.00 | $ 0.02 | - | $ - | 0.00 | $ 0.02 |
| | *Business Operations [5]* | 0.03 | $ 8.23 | 0.01 | $ 1.14 | 0.04 | $ 9.37 |
| | *Claims Administration & Objections [6]* | 0.02 | $ 4.77 | 2.92 | $ 742.95 | 2.94 | $ 747.72 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *2.93*
**Specific Allocation Fees:** $ *744.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review releases and related analysis from A. Porter (2129 W 71st, 5437 Laflin, 9610 Woodlawn) (.2) | 0.2 | 0.0666667 | $17.33 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 S Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claim and update claims analysis spreadsheet (5437 Laflin) (.4) | 0.4 | 0.4 | $104.00 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **7300-04 S St Lawrence Avenue** |
| **General Allocation % (Pre 01/29/21):** | **0.4136082%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.4443639203%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **49** | **7300-04 S St Lawrence Avenue** | **0.39** | **$ 94.91** | **2.89** | **$ 682.93** | **3.28** | **$ 777.83** |
| | Asset Disposition [4] | 0.00 | $ 0.17 | - | $ - | 0.00 | $ 0.17 |
| | Business Operations [5] | 0.23 | $ 59.99 | - | $ - | 0.23 | $ 59.99 |
| | Claims Administration & Objections [6] | 0.16 | $ 34.74 | 2.89 | $ 682.93 | 3.05 | $ 717.67 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.89*
**Specific Allocation Fees:** $ *682.93*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| Property: | *7760 S Coles Avenue* |
|---|---|
| General Allocation % (Pre 01/29/21): | *0.3258731%* |
| General Allocation % (01/29/21 Onward, Claims Only): | *0.3501049069%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *50* | *7760 S Coles Avenue* | *0.31* | *$ 74.78* | *3.23* | *$ 731.07* | *3.54* | *$ 805.85* |
| | Asset Disposition [4] | 0.00 | $ 0.14 | - | $ - | 0.00 | $ 0.14 |
| | Business Operations [5] | 0.18 | $ 47.26 | - | $ - | 0.18 | $ 47.26 |
| | Claims Administration & Objections [6] | 0.12 | $ 27.37 | 3.23 | $ 731.07 | 3.36 | $ 758.44 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.23*
**Specific Allocation Fees:** $ *731.07*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JRW | 260 | Review and analyze documents produced pursuant to subpoena (2129 W 71st, 5437 Laflin, 6759 Indiana, 7300 St Lawrence, 7760 Coles, 9610 Woodlawn). | 4.8 | 0.8 | $208.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | continued analysis of Midland claims and related conference with A. Watychowicz regarding spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.0) | 2.0 | 0.0571429 | $14.86 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | confer with A. Watychowicz regarding service on lienholders of record (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0057143 | $1.49 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 872 of 2195 PageID #:71788

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *1401 W 109th Place* |
| *General Allocation % (Pre 01/29/21):* | *0.0818017%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.0878844110%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *51* | *1401 W 109th Place* | *0.08* | *$ 18.77* | *2.12* | *$ 512.05* | *2.19* | *$ 530.82* |
| | Asset Disposition [4] | 0.00 | $ 0.03 | - | $ - | 0.00 | $ 0.03 |
| | Business Operations [5] | 0.05 | $ 11.86 | 0.18 | $ 25.64 | 0.23 | $ 37.50 |
| | Claims Administration & Objections [6] | 0.03 | $ 6.87 | 1.93 | $ 486.41 | 1.96 | $ 493.29 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.12
**Specific Allocation Fees:** $ 512.05

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |
| April 2022 | Business Operations | 04/06/22 | JR | 140 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7907 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *310 E 50th Street* |
| **General Allocation % (Pre 01/29/21):** | *0.2522647%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.2710229412%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *52* | *310 E 50th Street* | *0.24* | *$ 57.89* | *1.94* | *$ 487.55* | *2.18* | *$ 545.44* |
| | Asset Disposition [4] | 0.00 | $ 0.11 | - | $ - | 0.00 | $ 0.11 |
| | Business Operations [5] | 0.14 | $ 36.59 | 0.01 | $ 1.14 | 0.15 | $ 37.72 |
| | Claims Administration & Objections [6] | 0.10 | $ 21.19 | 1.93 | $ 486.41 | 2.03 | $ 507.61 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| **Specific Allocation Hours:** | *1.94* |
| **Specific Allocation Fees:** | $ *487.55* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 925 of 2195 PageID #:71841
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Essex, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *6807 S Indiana Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.1572175%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.1689081123%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **53** | **6807 S Indiana Avenue** | **0.15** | **$ 36.08** | **3.14** | **$ 799.55** | **3.29** | **$ 835.63** |
| | Asset Disposition [4] | 0.00 | $ 0.07 | - | $ - | 0.00 | $ 0.07 |
| | Business Operations [5] | 0.09 | $ 22.80 | 0.01 | $ 1.14 | 0.10 | $ 23.94 |
| | Claims Administration & Objections [6] | 0.06 | $ 13.21 | 3.13 | $ 798.41 | 3.19 | $ 811.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Specific Allocation Hours: | 3.14 |
|---|---|
| Specific Allocation Fees: | $ 799.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 64th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claims against property and update claims analysis spreadsheet (6807 S Indiana) (1.2) | 1.2 | 1.2 | $312.00 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

*Property:*        *8000-02 S Justine Street*

*General Allocation % (Pre 01/29/21):*        *0.4700093%*

*General Allocation % (01/29/21 Onward, Claims Only):*        *0.5049590004%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *54* | *8000-02 S Justine Street* | *0.44* | *$ 107.85* | *1.93* | *$ 486.41* | *2.37* | *$ 594.27* |
| | *Asset Disposition [4]* | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | *Business Operations [5]* | 0.26 | $ 68.17 | - | $ - | 0.26 | $ 68.17 |
| | *Claims Administration & Objections [6]* | 0.18 | $ 39.48 | 1.93 | $ 486.41 | 2.11 | $ 525.90 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.93*
**Specific Allocation Fees:** $ *486.41*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 California, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8107-09 S Ellis Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.2757388%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.2962426135%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **55** | **8107-09 S Ellis Avenue** | **0.26** | **$ 63.27** | **2.23** | **$ 564.41** | **2.49** | **$ 627.69** |
| | *Asset Disposition [4]* | 0.00 | $ 0.12 | - | $ - | 0.00 | $ 0.12 |
| | *Business Operations [5]* | 0.15 | $ 39.99 | - | $ - | 0.15 | $ 39.99 |
| | *Claims Administration & Objections [6]* | 0.10 | $ 23.16 | 2.23 | $ 564.41 | 2.34 | $ 587.58 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *2.23* |
| **Specific Allocation Fees:** | $ | *564.41* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | review claim and update claims analysis spreadsheet (8107 Ellis) (.3) | 0.3 | 0.3 | $78.00 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8209 S Ellis Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4700093%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5049590004%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *56* | *8209 S Ellis Avenue* | *0.44* | *$ 107.85* | *4.62* | *$ 1,172.08* | *5.06* | *$ 1,279.93* |
| | Asset Disposition [4] | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | Business Operations [5] | 0.26 | $ 68.17 | 0.20 | $ 40.00 | 0.46 | $ 108.17 |
| | Claims Administration & Objections [6] | 0.18 | $ 39.48 | 4.42 | $ 1,132.08 | 4.59 | $ 1,171.56 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.62*
**Specific Allocation Fees:** $ *1,172.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/04/22 | JRW | 260 | review notice of violation and related correspondence with K. Duff (8209 Ellis) (.1). | 0.1 | 0.1 | $26.00 |
| April 2022 | Business Operations | 04/04/22 | KMP | 140 | Communicate with K. Duff and J. Wine regarding notice of violation regarding EB property (8209 Ellis). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2). | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

8209 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1293 Filed: 08/15/22 Page 1063 of 2195 PageID #:71979
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claims against property (8209 Ellis) (2.1) | 2.1 | 2.1 | $546.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *8214-16 S Ingleside Avenue*
**General Allocation % (Pre 01/29/21):** *0.4386754%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.4712950670%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *57* | *8214-16 S Ingleside Avenue* | *0.41* | *$ 100.66* | *1.93* | *$ 486.41* | *2.34* | *$ 587.08* |
| | Asset Disposition [4] | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | Business Operations [5] | 0.24 | $ 63.63 | - | $ - | 0.24 | $ 63.63 |
| | Claims Administration & Objections [6] | 0.17 | $ 36.85 | 1.93 | $ 486.41 | 2.10 | $ 523.27 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.93*
**Specific Allocation Fees:** $ *486.41*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | Review proofs of claim and prior correspondence and notes regarding loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.9 | 0.0214286 | $5.57 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | prepare spreadsheets illustrating lender's loan histories (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.6). | 0.6 | 0.0142857 | $2.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | Attention to production of documents from institutional lender, upload, and related communication with counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | attention to document production from institutional lender and related email to J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | JRW | 260 | review and summarize production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7). | 1.7 | 0.0404762 | $10.52 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | continued review of third-party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 W 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.2). | 2.2 | 0.052381 | $13.62 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding analysis of third party documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/09/22 | JRW | 260 | continue reviewing third-party production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.2) | 1.2 | 0.0285714 | $7.43 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/31/22 | JRW | 260 | Continued review of documents produced by loan originator (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 3.0 | 0.0714286 | $18.57 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 64th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/13/22 | KBD | 390 | Study correspondence from J. Wine regarding analysis of produced records and related claims issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Attention to communication with counsel for claimant regarding produced records (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.002381 | $0.93 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.2 | 0.0285714 | $11.14 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/29/22 | KBD | 390 | Exchange correspondence regarding analysis of single claim properties and related communication with claimant's counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding analysis of single claim properties in relation to properties involving same lender and other claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.6 | 0.0380952 | $9.90 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JRW | 260 | continued review and analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.1). | 3.1 | 0.0738095 | $19.19 |
| June 2022 | Claims Administration & Objections | 06/06/22 | AW | 140 | call with J. Wine regarding review of documents produced by institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.002381 | $0.33 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JRW | 260 | continued review and analysis of production documents and related conference with A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | 0.0690476 | $17.95 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/07/22 | AW | 140 | Communicate with J. Wine regarding and extract key documents from institutional lender production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 2.1 | 0.05 | $7.00 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | continued review and analysis of production documents and update notes regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (3.9) | 3.9 | 0.0928571 | $24.14 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Marquette, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | further communications with J. Wine regarding produced documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $0.67 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | complete extraction of key documents from institutional lender production and related communication with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $2.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | Attention to error messages on a number of produced documents and locate working files of same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $1.33 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | Continued analysis of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (2.4) | 2.4 | 0.0571429 | $14.86 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | continued review of production documents (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0166667 | $4.33 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | analyze claims against properties (1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside) (2.4). | 2.4 | 0.3428571 | $89.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Analyze and prepare chronology of production documents and claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | 0.0404762 | $10.52 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | finish preparation of chronology regarding claims and related analysis to K. Duff and M. Rachlis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/13/22 | MR | 390 | Attention to notes and issues on claimant's production (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.5 | 0.0119048 | $4.64 |
| June 2022 | Claims Administration & Objections | 06/14/22 | MR | 390 | Attention to email and status regarding claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Confer with M. Rachlis and K. Duff regarding analysis of claims against institutional lender claimant properties and potential procedures for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 1.5 | 0.0357143 | $9.29 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | Conferences with K. Duff and J. Wine regarding various issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (1.5) | 1.5 | 0.0357143 | $13.93 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| June 2022 | Claims Administration & Objections | 06/15/22 | MR | 390 | further attention to various materials regarding various issues on Midland properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/29/22 | MR | 390 | attention to issues on claimant's properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0047619 | $1.86 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding analysis of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $2.48 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | MR | 390 | conferences regarding claimant's properties with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | 0.0095238 | $3.71 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **5955 S Sacramento Avenue** |
| **General Allocation % (Pre 01/29/21):** | **0.7144142%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.7675376805%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **58** | **5955 S Sacramento Avenue** | **0.67** | **$ 163.93** | **1.01** | **$ 197.14** | **1.68** | **$ 361.07** |
| | Asset Disposition [4] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | 0.40 | $ 103.62 | - | $ - | 0.40 | $ 103.62 |
| | Claims Administration & Objections [6] | 0.27 | $ 60.01 | 1.01 | $ 197.14 | 1.28 | $ 257.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.01*
**Specific Allocation Fees:** $ *197.14*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *6001-05 S Sacramento Avenue*
**General Allocation % (Pre 01/29/21):** *0.5452108%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5857524404%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **59** | **6001-05 S Sacramento Avenue** | **0.51** | **$ 125.11** | **2.38** | **$ 388.91** | **2.89** | **$ 514.02** |
| | Asset Disposition [4] | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | Business Operations [5] | 0.30 | $ 79.08 | - | $ - | 0.30 | $ 79.08 |
| | Claims Administration & Objections [6] | 0.21 | $ 45.80 | 2.38 | $ 388.91 | 2.58 | $ 434.71 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**    *2.38*
**Specific Allocation Fees:**   $    *388.91*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6001-05 S Sacramento Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6001-05 S Sacramento Avenue | EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6001-05 S Sacramento Avenue                                   EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

6001-05 S Sacramento Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7026-42 S Cornell Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.3912276%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.4946786411%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *60* | *7026-42 S Cornell Avenue* | *1.30* | *$ 319.24* | *2.36* | *$ 386.80* | *3.67* | *$ 706.04* |
| | Asset Disposition [4] | 0.00 | $ 0.58 | - | $ - | 0.00 | $ 0.58 |
| | Business Operations [5] | 0.77 | $ 201.78 | - | $ - | 0.77 | $ 201.78 |
| | Claims Administration & Objections [6] | 0.53 | $ 116.87 | 2.36 | $ 386.80 | 2.89 | $ 503.67 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *2.36* |
| **Specific Allocation Fees:** | $ | *386.80* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7237-43 S Bennett Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.0528209%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.1311081608%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *61* | *7237-43 S Bennett Avenue* | *0.99* | *$ 241.58* | *3.81* | *$ 599.69* | *4.80* | *$ 841.27* |
| | Asset Disposition [4] | 0.00 | $ 0.44 | - | $ - | 0.00 | $ 0.44 |
| | Business Operations [5] | 0.58 | $ 152.70 | 0.65 | $ 101.11 | 1.24 | $ 253.81 |
| | Claims Administration & Objections [6] | 0.40 | $ 88.44 | 3.16 | $ 498.58 | 3.56 | $ 587.02 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.81*

**Specific Allocation Fees:** $ *599.69*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |
| April 2022 | Business Operations | 04/06/22 | JR | 140 | review email communication from K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (1401 W 109th, 7237 Bennett) (.1) | 0.1 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7834-44 S Ellis Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 2.2272175% |
| General Allocation % (01/29/21 Onward, Claims Only): | 2.3928323830% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 62 | 7834-44 S Ellis Avenue | 2.09 | $ 511.07 | 2.41 | $ 393.77 | 4.50 | $ 904.84 |
| | Asset Disposition [4] | 0.01 | $ 0.94 | - | $ - | 0.01 | $ 0.94 |
| | Business Operations [5] | 1.24 | $ 323.04 | - | $ - | 1.24 | $ 323.04 |
| | Claims Administration & Objections [6] | 0.84 | $ 187.10 | 2.41 | $ 393.77 | 3.26 | $ 580.87 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.41
**Specific Allocation Fees:** $ 393.77

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *4520-26 S Drexel Boulevard* |
| **General Allocation % (Pre 01/29/21):** | *7.6580186%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *8.2274653125%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *63* | *4520-26 S Drexel Boulevard* | *7.18* | *$ 1,757.24* | *2.78* | *$ 463.83* | *9.96* | *$ 2,221.08* |
| | *Asset Disposition [4]* | 0.02 | $ 3.22 | 0.04 | $ 5.09 | 0.06 | $ 8.31 |
| | *Business Operations [5]* | 4.25 | $ 1,110.72 | 0.77 | $ 107.66 | 5.02 | $ 1,218.38 |
| | *Claims Administration & Objections [6]* | 2.90 | $ 643.31 | 1.98 | $ 351.08 | 4.88 | $ 994.39 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.78
**Specific Allocation Fees:** $ 463.83

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | communication with K. Pritchard pertaining to various property allocation of funds relating to funds wired out and confirmation of same (6751 Merrill, 4520 Drexel, 1401 W 109th, 7237 Bennett) (.5) | 0.5 | 0.125 | $17.50 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7840 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | communicate with J. Wine regarding classification of claims (4520 Drexel, 5001 Drexel) (.2). | 0.2 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | confer with A. Watychowicz regarding claims against properties and related review of prior analysis (4520 Drexel, 5001 Drexel) (.3) | 0.3 | 0.15 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *4611-17 S Drexel Boulevard* |
| **General Allocation % (Pre 01/29/21):** | *6.1414552%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *6.5981309380%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **64** | **4611-17 S Drexel Boulevard** | **5.76** | **$ 1,409.24** | **4.61** | **$ 709.09** | **10.36** | **$ 2,118.33** |
| | *Asset Disposition [4]* | 0.02 | $ 2.58 | - | $ - | 0.02 | $ 2.58 |
| | *Business Operations [5]* | 3.41 | $ 890.76 | 0.55 | $ 85.34 | 3.96 | $ 976.09 |
| | *Claims Administration & Objections [6]* | 2.33 | $ 515.91 | 4.06 | $ 623.75 | 6.38 | $ 1,139.66 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

Specific Allocation Hours:     4.61
Specific Allocation Fees:    $    709.09

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 S 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

4611-17 S Drexel Boulevard                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | | |
|---|---|---|
| *Property:* | *1131-41 E 79th Place* | |
| *General Allocation % (Pre 01/29/21):* | *1.4413619%* | |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.5485409344%* | |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *67* | *1131-41 E 79th Place* | *1.35* | *$ 330.74* | *1.20* | *$ 241.32* | *2.55* | *$ 572.06* |
| | *Asset Disposition [4]* | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |
| | *Business Operations [5]* | 0.80 | $ 209.06 | 0.23 | $ 32.00 | 1.03 | $ 241.06 |
| | *Claims Administration & Objections [6]* | 0.55 | $ 121.08 | 0.97 | $ 209.32 | 1.51 | $ 330.40 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 1.20
**Specific Allocation Fees:** $ 241.32

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** 6217-27 S Dorchester Avenue
**General Allocation % (Pre 01/29/21):** 2.6521060%
**General Allocation % (01/29/21 Onward, Claims Only):** 2.8493153194%

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 68 | 6217-27 S Dorchester Avenue | 2.49 | $ 608.56 | 3.86 | $ 621.93 | 6.34 | $ 1,230.49 |
| | Asset Disposition [4] | 0.01 | $ 1.11 | - | $ - | 0.01 | $ 1.11 |
| | Business Operations [5] | 1.47 | $ 384.66 | 0.98 | $ 147.81 | 2.46 | $ 532.47 |
| | Claims Administration & Objections [6] | 1.01 | $ 222.79 | 2.87 | $ 474.11 | 3.88 | $ 696.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.86*
**Specific Allocation Fees:** *$   621.93*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **6250 S Mozart Street** |
| **General Allocation % (Pre 01/29/21):** | **1.1593563%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **1.2455655342%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **69** | **6250 S Mozart Street** | **1.09** | **$ 266.03** | **2.82** | **$ 451.31** | **3.91** | **$ 717.34** |
| | Asset Disposition [4] | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | Business Operations [5] | 0.64 | $ 168.15 | 0.51 | $ 71.20 | 1.15 | $ 239.35 |
| | Claims Administration & Objections [6] | 0.44 | $ 97.39 | 2.32 | $ 380.11 | 2.75 | $ 477.50 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.82*

**Specific Allocation Fees:** $ *451.31*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **638-40 N Avers Avenue** |
| **General Allocation % (Pre 01/29/21):** | **0.4637425%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.4982262137%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *70* | *638-40 N Avers Avenue* | *0.43* | $ *106.41* | *3.99* | $ *674.68* | *4.43* | $ *781.09* |
| | *Asset Disposition [4]* | 0.00 | $ 0.19 | 1.00 | $ 190.00 | 1.00 | $ 190.19 |
| | *Business Operations [5]* | 0.26 | $ 67.26 | 0.98 | $ 147.81 | 1.24 | $ 215.07 |
| | *Claims Administration & Objections [6]* | 0.18 | $ 38.96 | 2.01 | $ 336.87 | 2.18 | $ 375.83 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*Specific Allocation Hours:*      *3.99*
*Specific Allocation Fees:*    *$*    *674.68*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Asset Disposition | 04/02/22 | KBD | 390 | Draft correspondence to A. Porter and J. Rak and post-sale accounting reconciliation (638 Avers). | 0.1 | 0.1 | $39.00 |
| April 2022 | Asset Disposition | 04/05/22 | KBD | 390 | Exchange correspondence with K. Pritchard and J. Rak regarding recovery of funds following post-closing reconciliation (638 Avers). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/04/22 | JR | 140 | Review email from K. Duff requesting information for post-closing reconciliation for property and provide detailed information regarding same (638 Avers). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/05/22 | KMP | 140 | Review prior correspondence with property manager regarding post-closing reconciliation for sold property, and related communications with K. Duff and J. Rak (638 Avers) (.3) | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/05/22 | KMP | 140 | prepare correspondence to property manager requesting disbursement of post-closing funds (638 Avers) (.1). | 0.1 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/23/22 | KMP | 140 | Communicate with property manager to inquire as to status of distribution of post-sale reconciliation funds for sold property (638 Avers) (.2) | 0.2 | 0.2 | $28.00 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *701-13 S 5th Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.2220242%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.3128934009%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *71* | *701-13 S 5th Avenue* | *1.15* | *$ 280.41* | *3.12* | *$ 509.06* | *4.27* | *$ 789.47* |
| | *Asset Disposition [4]* | 0.00 | $ 0.51 | - | $ - | 0.00 | $ 0.51 |
| | *Business Operations [5]* | 0.68 | $ 177.24 | - | $ - | 0.68 | $ 177.24 |
| | *Claims Administration & Objections [6]* | 0.46 | $ 102.66 | 3.12 | $ 509.06 | 3.59 | $ 611.71 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.12*
**Specific Allocation Fees:** $ *509.06*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $0.56 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7024-32 S Paxton Avenue*
**General Allocation % (Pre 01/29/21):** *2.2247108%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.3901392684%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *72* | *7024-32 S Paxton Avenue* | *2.09* | *$ 510.49* | *2.05* | *$ 361.22* | *4.14* | *$ 871.71* |
| | Asset Disposition [4] | 0.01 | $ 0.93 | - | $ - | 0.01 | $ 0.93 |
| | Business Operations [5] | 1.23 | $ 322.67 | 0.28 | $ 39.20 | 1.51 | $ 361.87 |
| | Claims Administration & Objections [6] | 0.84 | $ 186.88 | 1.77 | $ 322.02 | 2.62 | $ 508.91 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *2.05*
**Specific Allocation Fees:** $ *361.22*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | prepare spreadsheet regarding claims and offsets (1131 E 79th, 6749 Merrill, 7024 Paxton, 7110 Cornell) (.4) | 0.4 | 0.1 | $26.00 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | JRW | 260 | review court order regarding objections to magistrate order and related correspondence (1131 E 79th, 7024 Paxton) (.1) | 0.1 | 0.05 | $13.00 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7255-57 S Euclid Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.2157575% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.3061606143% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 73 | 7255-57 S Euclid Avenue | 1.14 | $ 278.97 | 3.42 | $ 588.66 | 4.56 | $ 867.63 |
| | Asset Disposition [4] | 0.00 | $ 0.51 | - | $ - | 0.00 | $ 0.51 |
| | Business Operations [5] | 0.67 | $ 176.33 | 1.49 | $ 216.61 | 2.16 | $ 392.95 |
| | Claims Administration & Objections [6] | 0.46 | $ 102.13 | 1.93 | $ 372.05 | 2.39 | $ 474.18 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** *3.42*
**Specific Allocation Fees:** *$ 588.66*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | exchange correspondence with E. Duff and accountant requesting corrections to be made to reporting spreadsheet (7255 Euclid, 7109 Calumet) (.3). | 0.3 | 0.15 | $21.00 |
| April 2022 | Business Operations | 04/05/22 | JR | 140 | review and confirm on December 2020 reporting discrepancies related to properties (7255 Euclid, 7109 Calumet) (.8) | 0.8 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

EquityBuild - Specific Property Allocation Task Detail

7255-57 S Euclid Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/28/22 | JR | 140 | review property endorsements for properties (6749 Merrill, 4520 Drexel, 7110 Cornell, 6250 Mozart, 7109 Calumet, 6217 Dorchester, 4611 Drexel, 7024 Paxton, 7255 Euclid, 638 Avers) (2.8). | 2.8 | 0.28 | $39.20 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | *3074 E Cheltenham Place* |
|---|---|
| General Allocation % (Pre 01/29/21): | *1.3285597%* |
| General Allocation % (01/29/21 Onward, Claims Only): | *1.4273507743%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *74* | *3074 E Cheltenham Place* | *1.25* | *$ 304.86* | *2.29* | *$ 419.96* | *3.54* | *$ 724.82* |
| | *Asset Disposition [4]* | 0.00 | $ 0.56 | 0.04 | $ 5.09 | 0.04 | $ 5.65 |
| | *Business Operations [5]* | 0.74 | $ 192.69 | 0.73 | $ 101.82 | 1.46 | $ 294.51 |
| | *Claims Administration & Objections [6]* | 0.50 | $ 111.60 | 1.53 | $ 313.05 | 2.03 | $ 424.66 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.29* |
| *Specific Allocation Fees:* | $ | *419.96* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *7625-33 S East End Avenue*
**General Allocation % (Pre 01/29/21):** *1.5666978%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.6831966679%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *75* | *7625-33 S East End Avenue* | *1.47* | *$ 359.50* | *1.56* | *$ 313.72* | *3.03* | *$ 673.22* |
| | Asset Disposition [4] | 0.00 | $ 0.66 | - | $ - | 0.00 | $ 0.66 |
| | Business Operations [5] | 0.87 | $ 227.23 | 0.24 | $ 33.44 | 1.11 | $ 260.68 |
| | Claims Administration & Objections [6] | 0.59 | $ 131.61 | 1.32 | $ 280.28 | 1.92 | $ 411.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7625-33 S East End Avenue                    EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*       *1.56*
*Specific Allocation Fees:*    *$*    *313.72*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7635-43 S East End Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.4664291%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.5754720811%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *76* | *7635-43 S East End Avenue* | *1.37* | *$ 336.49* | *1.82* | *$ 349.90* | *3.19* | *$ 686.39* |
| | Asset Disposition [4] | 0.00 | $ 0.62 | - | $ - | 0.00 | $ 0.62 |
| | Business Operations [5] | 0.81 | $ 212.69 | 0.24 | $ 33.44 | 1.05 | $ 246.14 |
| | Claims Administration & Objections [6] | 0.56 | $ 123.19 | 1.58 | $ 316.46 | 2.14 | $ 439.64 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *1.82*
*Specific Allocation Fees:*     *$*    *349.90*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *7750-58 S Muskegon Avenue*
**General Allocation % (Pre 01/29/21):** *0.8773507%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.9425901340%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **77** | **7750-58 S Muskegon Avenue** | **0.82** | **$ 201.32** | **2.17** | **$ 402.45** | **2.99** | **$ 603.77** |
| | *Asset Disposition [4]* | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | *Business Operations [5]* | 0.49 | $ 127.25 | 0.24 | $ 33.44 | 0.73 | $ 160.70 |
| | *Claims Administration & Objections [6]* | 0.33 | $ 73.70 | 1.93 | $ 369.01 | 2.26 | $ 442.71 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *2.17* |
| *Specific Allocation Fees:* | *$ 402.45* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | confer with A. Watychowicz regarding missing claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *7201 S Constance Avenue*
**General Allocation % (Pre 01/29/21):** *1.3786940%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.4812130677%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *78* | *7201 S Constance Avenue* | *1.29* | *$ 316.36* | *2.40* | *$ 430.44* | *3.69* | *$ 746.80* |
| | *Asset Disposition [4]* | 0.00 | $ 0.58 | 0.04 | $ 5.09 | 0.04 | $ 5.67 |
| | *Business Operations [5]* | 0.77 | $ 199.97 | 1.03 | $ 143.82 | 1.79 | $ 343.79 |
| | *Claims Administration & Objections [6]* | 0.52 | $ 115.82 | 1.33 | $ 281.53 | 1.85 | $ 397.35 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *2.40*
**Specific Allocation Fees:**    *$    430.44*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | exchange correspondence with A. Porter regarding release issue (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Claims Administration & Objections | 04/19/22 | KBD | 390 | confer with M. Rachlis and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/04/22 | JR | 140 | Review email from J. Wine relating to Group 1 property excerpts and saving additional excerpts for various claimants (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | further communication with J. Wine regarding additional proof of claim documents (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (.1) | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | Review email from J. Wine requesting the consolidation of additional claimant documents related to properties (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance) (1.2) | 1.2 | 0.24 | $33.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding upcoming hearing (Group 1) (.2) | 0.2 | 0.04 | $10.40 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | MR | 390 | confer with K. Duff and J. Wine regarding potential evidentiary hearing before Judge Lee (Group 1) (.5). | 0.5 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/22/22 | JRW | 260 | Appearance at status hearing on issues related to single claim process and Group 1 proceedings (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.6) | 0.6 | 0.0181818 | $4.73 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/22/22 | KMP | 140 | Calculate total funds held in accounts for Group 1 properties and related communication with K. Duff (Group 1). | 0.2 | 0.04 | $5.60 |
| April 2022 | Claims Administration & Objections | 04/22/22 | MR | 390 | Further prepare for and participate in hearing (3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9) | 0.9 | 0.0272727 | $10.64 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine(all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | KBD | 390 | Exchange correspondence with A. Porter regarding entities owning properties in relation to potential claims and distribution issues (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1) | 0.1 | 0.02 | $7.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | respond to claimant regarding anticipated ruling (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Property Allocation Summary

**Property:** *6160-6212 S Martin Luther King Drive*
**General Allocation % (Pre 01/29/21):** *0.9838862%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.0570475074%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **79** | **6160-6212 S Martin Luther King Drive** | **0.92** | **$ 225.77** | **4.03** | **$ 635.57** | **4.95** | **$ 861.34** |
| | Asset Disposition [4] | 0.00 | $ 0.41 | - | $ - | 0.00 | $ 0.41 |
| | Business Operations [5] | 0.55 | $ 142.70 | 0.23 | $ 32.00 | 0.77 | $ 174.70 |
| | Claims Administration & Objections [6] | 0.37 | $ 82.65 | 3.80 | 603.57 | 4.18 | 686.22 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *4.03*

*Specific Allocation Fees:*      *$    635.57*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

6160-6212 S Martin Luther King Drive — EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

6160-6212 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6160-6212 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *2736-44 W 64th Street*
**General Allocation % (Pre 01/29/21):** *0.5239037%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5628609657%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *80* | *2736-44 W 64th Street* | *0.49* | *$ 120.22* | *2.98* | *$ 515.02* | *3.47* | *$ 635.23* |
| | *Asset Disposition [4]* | 0.00 | $ 0.22 | - | $ - | 0.00 | 0.22 |
| | *Business Operations [5]* | 0.29 | $ 75.99 | 0.58 | $ 81.41 | 0.87 | 157.40 |
| | *Claims Administration & Objections [6]* | 0.20 | $ 44.01 | 2.40 | $ 433.61 | 2.60 | 477.62 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 2.98
**Specific Allocation Fees:** $ 515.02

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6). | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5201 Washington, 7616 Phillips, 109 Laramie, 5450 Indiana, 7750 Muskegon, 2736 W 64th, 7201 Constance, 7635 East End, 6001 Sacramento). | 2.7 | 0.3 | $42.00 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | 0.35 | $91.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *4315-19 S Michigan Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.0653545%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.1445737341%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *81* | *4315-19 S Michigan Avenue* | *1.00* | *$ 244.46* | *2.24* | *$ 369.85* | *3.24* | *$ 614.31* |
| | Asset Disposition [4] | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |
| | Business Operations [5] | 0.59 | $ 154.52 | 0.23 | $ 32.00 | 0.82 | $ 186.52 |
| | Claims Administration & Objections [6] | 0.40 | $ 89.49 | 2.01 | $ 337.85 | 2.42 | $ 427.34 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**        *2.24*
**Specific Allocation Fees:**    $    *369.85*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 6355-59 S Talman Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7231877% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7769635819% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 82 | 6355-59 S Talman Avenue | 0.68 | $ 165.95 | 3.67 | $ 569.94 | 4.35 | $ 735.88 |
| | Asset Disposition [4] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | 0.40 | $ 104.89 | 0.58 | $ 81.41 | 0.98 | $ 186.30 |
| | Claims Administration & Objections [6] | 0.27 | $ 60.75 | 3.09 | $ 488.53 | 3.36 | $ 549.28 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

Specific Allocation Hours:     *3.67*
Specific Allocation Fees:   $   *569.94*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/13/22 | AW | 140 | Review claim and related email response to claimants' representative (6355 Talman) (.2) | 0.2 | 0.2 | $28.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *6356 S California Avenue*
**General Allocation % (Pre 01/29/21):** *0.4700093%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5049590004%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *83* | *6356 S California Avenue* | *0.44* | *$ 107.85* | *1.64* | *$ 302.02* | *2.08* | *$ 409.87* |
| | Asset Disposition [4] | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | Business Operations [5] | 0.26 | $ 68.17 | 0.88 | $ 123.41 | 1.14 | $ 191.58 |
| | Claims Administration & Objections [6] | 0.18 | $ 39.48 | 0.76 | $ 178.61 | 0.94 | $ 218.09 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *1.64*
**Specific Allocation Fees:**      $      *302.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |

14 of 23

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7051 S Bennett Avenue*
**General Allocation % (Pre 01/29/21):** *0.7520149%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.8079344006%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *84* | *7051 S Bennett Avenue* | *0.70* | *$ 172.56* | *4.92* | *$ 1,140.41* | *5.62* | *$ 1,312.97* |
| | Asset Disposition [4] | 0.00 | $ 0.32 | 0.04 | $ 5.09 | 0.04 | $ 5.41 |
| | Business Operations [5] | 0.42 | $ 109.07 | 0.14 | $ 18.96 | 0.55 | $ 128.04 |
| | Claims Administration & Objections [6] | 0.29 | $ 63.17 | 4.75 | $ 1,116.36 | 5.03 | $ 1,179.53 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *4.92*
*Specific Allocation Fees:*     *$*     *1,140.41*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JRW | 260 | conduct claims analysis for property (7051 Bennett) (3.1). | 3.1 | 3.1 | $806.00 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | Analyze claims against property (7051 Bennett) (.2) | 0.2 | 0.2 | $52.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7201-07 S Dorchester Avenue*
**General Allocation % (Pre 01/29/21):** *0.6204123%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.6665458805%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *85* | *7201-07 S Dorchester Avenue* | *0.58* | *$ 142.36* | *2.85* | *$ 454.43* | *3.43* | *$ 596.79* |
| | Asset Disposition [4] | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations [5] | 0.34 | $ 89.98 | 0.58 | $ 81.41 | 0.93 | $ 171.40 |
| | Claims Administration & Objections [6] | 0.24 | $ 52.12 | 2.26 | $ 373.01 | 2.50 | $ 425.13 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*
*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*
*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*
*[4] Time/Task entries relating to "Asset Disposition" Billing Category*
*[5] Time/Task entries relating to "Business Operations" Billing Category*
*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| **Specific Allocation Hours:** | *2.85* |
| **Specific Allocation Fees:** | $ *454.43* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/06/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 5955 Sacramento, 4615 Drexel, 7237 Bennett, 6437 Kenwood, 7201 Dorchester, 701 S 5th, 6160 MLK, 7024 Paxton, 6217 Dorchester, 6250 Mozart, 638 Avers, 2909 E 78th, 7549 Essex, 8047 Manistee). | 2.7 | 0.18 | $25.20 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7442-54 S Calumet Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7081474%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.7608048939%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *86* | *7442-54 S Calumet Avenue* | *0.66* | *$ 162.49* | *2.51* | *$ 407.35* | *3.17* | *$ 569.85* |
| | Asset Disposition [4] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | 0.39 | $ 102.71 | 0.23 | $ 32.00 | 0.62 | $ 134.71 |
| | Claims Administration & Objections [6] | 0.27 | $ 59.49 | 2.28 | $ 375.35 | 2.55 | $ 434.84 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

Specific Allocation Hours:      2.51
Specific Allocation Fees:    $    407.35

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/27/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 6801 East End, 701 S 5th., 7237 Bennett, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 4.9 | 0.49 | $68.60 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7508 S Essex Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.9462854% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.0166507874% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 87 | 7508 S Essex Avenue | 0.89 | $ 217.14 | 3.01 | $ 523.46 | 3.90 | $ 740.60 |
| | Asset Disposition [4] | 0.00 | $ 0.40 | 0.04 | $ 5.09 | 0.04 | $ 5.49 |
| | Business Operations [5] | 0.53 | $ 137.25 | 0.36 | $ 50.96 | 0.89 | $ 188.21 |
| | Claims Administration & Objections [6] | 0.36 | $ 79.49 | 2.61 | $ 467.41 | 2.97 | $ 546.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*       *3.01*
*Specific Allocation Fees:*    $    *523.46*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

EquityBuild - Specific Property Allocation Task Detail

7508 S Essex Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | AW | 140 | Review claims (8100 Essex, 7508 Essex, 2736 W 64th, 6355 Talman, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.8) | 4.8 | 0.6857143 | $96.00 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7546-48 S Saginaw Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7833489% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.8415983339% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 88 | 7546-48 S Saginaw Avenue | 0.73 | $ 179.75 | 3.25 | $ 511.33 | 3.99 | $ 691.09 |
| | Asset Disposition [4] | 0.00 | $ 0.33 | - | $ - | 0.00 | $ 0.33 |
| | Business Operations [5] | 0.43 | $ 113.62 | - | $ - | 0.43 | $ 113.62 |
| | Claims Administration & Objections [6] | 0.30 | $ 65.80 | 3.25 | $ 511.33 | 3.55 | $ 577.14 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.25*

**Specific Allocation Fees:** $ *511.33*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates)) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7600-10 S Kingston Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.9176380%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *2.0602327215%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **89** | **7600-10 S Kingston Avenue** | **1.80** | **$ 440.03** | **3.21** | **$ 520.92** | **5.00** | **$ 960.95** |
| | Asset Disposition [4] | 0.01 | $ 0.81 | - | $ - | 0.01 | $ 0.81 |
| | Business Operations [5] | 1.06 | $ 278.13 | 0.23 | $ 32.00 | 1.29 | $ 310.13 |
| | Claims Administration & Objections [6] | 0.73 | $ 161.09 | 2.98 | $ 488.92 | 3.71 | $ 650.01 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.21*
**Specific Allocation Fees:** $ *520.92*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7). | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates)) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:*        *7656-58 S Kingston Avenue*
*General Allocation % (Pre 01/29/21):*        *0.4010746%*
*General Allocation % (01/29/21 Onward, Claims Only):*        *0.4308983470%*

| Prop # | Property Address | General Allocation [1] Hours | Fees | Specific Allocation [2] Hours | Fees | Total Allocation [3] Hours | Fees |
|---|---|---|---|---|---|---|---|
| 90 | 7656-58 S Kingston Avenue | 0.38 | $ 92.03 | 1.37 | $ 247.82 | 1.75 | $ 339.86 |
| | Asset Disposition [4] | 0.00 | $ 0.17 | - | $ - | 0.00 | $ 0.17 |
| | Business Operations [5] | 0.22 | $ 58.17 | 0.23 | $ 32.00 | 0.45 | $ 90.17 |
| | Claims Administration & Objections [6] | 0.15 | $ 33.69 | 1.14 | $ 215.82 | 1.29 | $ 249.52 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.37*
**Specific Allocation Fees:** $ *247.82*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7701-03 S Essex Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8773507%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.9425901340%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *91* | *7701-03 S Essex Avenue* | *0.82* | *$ 201.32* | *1.07* | *$ 205.87* | *1.89* | *$ 407.19* |
| | Asset Disposition [4] | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | Business Operations [5] | 0.49 | $ 127.25 | 0.23 | $ 32.00 | 0.72 | $ 159.25 |
| | Claims Administration & Objections [6] | 0.33 | $ 73.70 | 0.84 | $ 173.87 | 1.17 | $ 247.57 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.07*

**Specific Allocation Fees:** $ *205.87*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7701-03 S Essex Avenue                                  EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:* *7748-52 S Essex Avenue*
*General Allocation % (Pre 01/29/21):* *1.6920336%*
*General Allocation % (01/29/21 Onward, Claims Only):* *1.8178524013%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *92* | *7748-52 S Essex Avenue* | *1.59* | *$ 388.26* | *5.96* | *$ 1,161.00* | *7.55* | *$ 1,549.26* |
| | Asset Disposition [4] | 0.01 | $ 0.71 | 1.50 | $ 385.00 | 1.51 | $ 385.71 |
| | Business Operations [5] | 0.94 | $ 245.41 | 0.53 | $ 123.00 | 1.47 | $ 368.41 |
| | Claims Administration & Objections [6] | 0.64 | $ 142.14 | 3.94 | $ 653.00 | 4.58 | $ 795.14 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** 5.96
**Specific Allocation Fees:** $ 1,161.00

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Asset Disposition | 04/18/22 | KBD | 390 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company and related issues (7748 Essex). | 0.2 | 0.2 | $78.00 |
| April 2022 | Asset Disposition | 04/19/22 | KBD | 390 | Exchange correspondence with A. Porter and J. Rak regarding recovery of closing funds from title company (7748 Essex). | 0.1 | 0.1 | $39.00 |
| April 2022 | Business Operations | 04/20/22 | KBD | 390 | Attention to disposition of state court action (7748 Essex). | 0.1 | 0.1 | $39.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Asset Disposition | 04/03/22 | AEP | 390 | Review title indemnity associated with receivership property, review administrative judgment and purported release thereof, and prepare e-mail to outside counsel for City of Chicago requesting preparation and recording of amended release containing correct legal description (7748 Essex). | 0.4 | 0.4 | $156.00 |
| April 2022 | Asset Disposition | 04/18/22 | JR | 140 | Review email from K. Duff regarding a refund check received from the title company related to a post-closing holdback and refund of same (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| April 2022 | Asset Disposition | 04/18/22 | JR | 140 | further communication with the title company, K. Pritchard and K. Duff related to a discrepancy regarding amount refunded and further investigate same (7748 Essex) (.3). | 0.3 | 0.3 | $42.00 |
| April 2022 | Asset Disposition | 04/18/22 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | 0.2 | $28.00 |
| April 2022 | Asset Disposition | 04/19/22 | KMP | 140 | Further communication with K. Duff, A. Porter, and J. Rak regarding title company's post-sale release of funds (7748 Essex). | 0.2 | 0.2 | $28.00 |
| April 2022 | Business Operations | 04/27/22 | JRW | 260 | Review order and transcript in state court matter (7748 Essex) (.2) | 0.2 | 0.2 | $52.00 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | work on review of claims (8100 Essex Avenue, 7834 Ellis, 7024 Paxton, 6160 MLK, 6801 East End, 7749 Yates, 6250 Mozart, 7760 Coles, 6001 Sacramento, 4317 Michigan, 7748 Essex, 1700 Juneway) (3.6) | 3.6 | 0.3 | $42.00 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

18 of 25

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/14/22 | JRW | 260 | Analyze claims against property (7107 Bennett, 7255 Euclid, 7508 Essex, 7748 Essex, 7749 Yates, 8209 S Ellis) (2.3) | 2.3 | 0.3833333 | $99.67 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7957-59 S Marquette Road* |
| *General Allocation % (Pre 01/29/21):* | *0.4399287%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.4726416243%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *93* | *7957-59 S Marquette Road* | *0.41* | *$ 100.95* | *1.07* | *$ 205.87* | *1.48* | *$ 306.82* |
| | *Asset Disposition [4]* | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | *Business Operations [5]* | 0.24 | $ 63.81 | 0.23 | $ 32.00 | 0.47 | $ 95.81 |
| | *Claims Administration & Objections [6]* | 0.17 | $ 36.96 | 0.84 | $ 173.87 | 1.01 | $ 210.83 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**       *1.07*

**Specific Allocation Fees:**     $     *205.87*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *816-22 E Marquette Road* |
| *General Allocation % (Pre 01/29/21):* | *1.0089534%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.0839786541%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *94* | *816-22 E Marquette Road* | *0.95* | *$ 231.52* | *1.70* | *$ 294.33* | *2.65* | *$ 525.84* |
| | *Asset Disposition [4]* | 0.00 | $ 0.42 | - | $ - | 0.00 | $ 0.42 |
| | *Business Operations [5]* | 0.56 | $ 146.34 | 0.23 | $ 32.00 | 0.79 | $ 178.34 |
| | *Claims Administration & Objections [6]* | 0.38 | $ 84.76 | 1.47 | $ 262.33 | 1.86 | $ 347.08 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| **Specific Allocation Hours:** | *1.70* |
| **Specific Allocation Fees:** | *$ 294.33* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

EquityBuild - Specific Property Allocation Task Detail

816-22 E Marquette Road

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:*     *8201 S Kingston Avenue*
*General Allocation % (Pre 01/29/21):*     *0.5013433%*
*General Allocation % (01/29/21 Onward, Claims Only):*     *0.5386229337%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 95 | 8201 S Kingston Avenue | 0.47 | $ 115.04 | 1.53 | $ 269.78 | 2.00 | $ 384.82 |
| | Asset Disposition [4] | 0.00 | $ 0.21 | - | $ - | 0.00 | $ 0.21 |
| | Business Operations [5] | 0.28 | $ 72.71 | 0.23 | $ 32.00 | 0.51 | $ 104.71 |
| | Claims Administration & Objections [6] | 0.19 | $ 42.11 | 1.30 | $ 237.78 | 1.49 | $ 279.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.53*
**Specific Allocation Fees:** $ *269.78*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 8326-58 S Ellis Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 2.0179067% |
| General Allocation % (01/29/21 Onward, Claims Only): | 2.1679573082% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 96-99 | 8326-58 S Ellis Avenue | 1.89 | $ 463.04 | 8.27 | $ 1,349.16 | 10.16 | $ 1,812.20 |
| | Asset Disposition [4] | 0.01 | $ 0.85 | - | $ - | 0.01 | $ 0.85 |
| | Business Operations [5] | 1.12 | $ 292.68 | 0.23 | $ 32.00 | 1.35 | $ 324.68 |
| | Claims Administration & Objections [6] | 0.77 | $ 169.51 | 8.04 | $ 1,317.16 | 8.80 | $ 1,486.68 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**         *8.27*
**Specific Allocation Fees:**     *$*     *1,349.16*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/23/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman, 7051 Bennett, 6437 Kenwood, 5450 Indiana). | 0.8 | 0.0571429 | $8.00 |
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 8326 Ellis, 7749 Yates, 7442 Calumet, 4533 Calumet, 4611 Drexel, 701 S 5th, 7237 Bennett). | 4.9 | 0.6125 | $85.75 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | Telephone conference with A. Watychowicz regarding claims against property and (8326 Ellis) (.1) | 0.1 | 0.1 | $39.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (1131 E 79th, 2736 W 64th, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6749 Merrill, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7255 Euclid, 7442 Calumet, 7508 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7953 Marquette, 8100 Essex, 816 Marquette, 8201 Kingston, 8326 Ellis) (6.4). | 6.4 | 0.2285714 | $32.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/03/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7109 Calumet, 6160 MLK, 7026 Cornell, 7201 Dorchester, 3074 Cheltenham, 4533 Calumet, 4520 Drexel, 6751 Merrill, 7110 Cornell, 638 Avers, 7834 Ellis, 4611 Drexel, 7237 Bennett, 6217 Dorchester, 7749 Yates, 8326 Ellis, 6437 Kenwood, 4315 Michigan, 6355 Talman, 701 S 5th, 7051 Bennett, 7442 Calumet, 7546 Saginaw, 7600 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 8100 Essex). | 6.2 | 0.2137931 | $29.93 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | review claims and draft communications to claimants regarding errors (8326 Ellis) (1.4). | 1.4 | 1.4 | $196.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | attention to issue regarding error in proof of claims and related communication with J. Wine (8326 Ellis) (.3) | 0.3 | 0.3 | $42.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | exchange communication with A. Watychowicz regarding a property address error found as it relates to various claimants, corrected property address and claimant information (8326 Ellis) (.5). | 0.5 | 0.5 | $70.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | confer with A. Watychowicz regarding misidentified claims (8326 Ellis) (.1) | 0.1 | 0.1 | $26.00 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | review and revise notice to claimants regarding corrections to Master Claims sheet and related correspondence with A. Watychowicz (8326 Ellis) (.2). | 0.2 | 0.2 | $52.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | follow up with J. Wine regarding email to claimants and counsel (8326 Ellis) (.1) | 0.1 | 0.1 | $14.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | communicate with claimants regarding update to claims documents for property (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | respond to emails regarding update to claims documents (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/17/22 | AW | 140 | call with claimant regarding update to claims documents (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | AW | 140 | communicate with K. Duff and M. Rachlis regarding and responses to multiple emails and voice messages from claimant regarding property (8326 Ellis) (1.1). | 1.1 | 1.1 | $154.00 |
| June 2022 | Claims Administration & Objections | 06/17/22 | MR | 390 | Attention to issues raised by claimant and follow up regarding same (8326 Ellis) (.3) | 0.3 | 0.3 | $117.00 |

23 of 25

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | AW | 140 | Review claims (8100 Essex, 7834 Ellis, 4317 Michigan, 7237 Bennett, 7508 Essex, 8326 Ellis, 5001 Drexel, 2736 W 64th, 6355 Talman) (3.9) | 3.9 | 0.4333333 | $60.67 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *11117-11119 S Longwood Drive*
**General Allocation % (Pre 01/29/21):** *2.1933769%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.3564753350%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *100* | *11117-11119 S Longwood Drive* | *2.06* | *$ 503.30* | *3.12* | *$ 492.52* | *5.17* | *$ 995.82* |
| | *Asset Disposition [4]* | 0.01 | $ 0.92 | 0.04 | $ 5.09 | 0.04 | $ 6.01 |
| | *Business Operations [5]* | 1.22 | $ 318.13 | 0.05 | $ 6.36 | 1.26 | $ 324.49 |
| | *Claims Administration & Objections [6]* | 0.83 | $ 184.25 | 3.04 | $ 481.06 | 3.87 | $ 665.32 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

11117-11119 S Longwood Drive                     EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**        *3.12*
**Specific Allocation Fees:**      $    *492.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/14/22 | JR | 140 | Review and update damage analysis spreadsheet pertaining to property or fund (11117 Longwood, 7500 Eggleston, 3030 E 79th, 7301 Stewart). | 1.6 | 0.4 | $56.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

11117-11119 S Longwood Drive

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/24/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7748 Essex, 8326 Ellis, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7051 Bennett, 6355 Talman, 6437 Kenwood, 4533 Calumet, 7844 Ellis, 4611 Drexel, 4611 Drexel, 6160 MLK, 1700 Juneway, 11117 Longwood, 638 Avers, 7237 Bennett, 5450 Indiana, 6217 Dorchester, 9212 Parnell). | 6.8 | 0.3578947 | $50.11 |
| May 2022 | Claims Administration & Objections | 05/25/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 4615 Drexel, 4520 Drexel, 7549 Saginaw, 7748 Essex, 816 Marquette, 11117 Longwood, 2909 E 78th, 7549 Essex, 8047 Manistee, 7549 Essex, 8047 Manistee, 6217 Dorchester, 8326 Ellis, 7749 Yates). | 5.3 | 0.4076923 | $57.08 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *6949-59 S Merrill Avenue*
**General Allocation % (Pre 01/29/21):** *1.9051045%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.0467671481%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *101* | *6949-59 S Merrill Avenue* | *1.79* | *$      437.15* | *1.80* | *$      339.46* | *3.59* | *$      776.61* |
| | Asset Disposition [4] | 0.01 | $          0.80 | - | $            - | 0.01 | $          0.80 |
| | Business Operations [5] | 1.06 | $      276.32 | 0.59 | $        82.86 | 1.65 | $      359.17 |
| | Claims Administration & Objections [6] | 0.72 | $      160.04 | 1.21 | $      256.61 | 1.93 | $      416.64 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*Specific Allocation Hours:*      *1.80*
*Specific Allocation Fees:*      *$   339.46*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/06/22 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding claims analysis (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.3) | 0.3 | 0.06 | $23.40 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | AW | 140 | Upload claims files for J. Rak review (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JR | 140 | Conference with J. Wine and K. Duff related to claimant document review and next steps pertaining to same (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill). | 0.8 | 0.16 | $22.40 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/07/22 | JR | 140 | update excel spreadsheets related to claimant supporting document review for properties (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.5) | 0.5 | 0.1 | $14.00 |
| April 2022 | Claims Administration & Objections | 04/15/22 | AW | 140 | communicate with J. Wine regarding claims process (1700 Juneway, 5450 Indiana, 7749 Yates, 6160 MLK, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/18/22 | JRW | 260 | review and analyze documents produced pursuant to subpoena (5450 Indiana, 6217 Dorchester, 6356 California, 6949 Merrill, 701 S 5th, 7600 Kingston) (.8). | 0.8 | 0.1333333 | $34.67 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | AW | 140 | Communicate with J. Wine regarding counsel for institutional lender (1700 Juneway, 6949 Merrill) (.1) | 0.1 | 0.05 | $7.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *7927-49 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *1.0966884%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.1782376675%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *102-106* | *7927-49 S Essex Avenue* | *1.03* | *$ 251.65* | *3.73* | *$ 781.84* | *4.76* | *$ 1,033.49* |
| | Asset Disposition [4] | 0.00 | $ 0.46 | - | $ - | 0.00 | $ 0.46 |
| | Business Operations [5] | 0.61 | $ 159.06 | - | $ - | 0.61 | $ 159.06 |
| | Claims Administration & Objections [6] | 0.42 | $ 92.13 | 3.73 | $ 781.84 | 4.14 | $ 873.96 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *3.73*
**Specific Allocation Fees:**    $    *781.84*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | review and analyze claims (7927 Essex) (1.7). | 1.7 | 1.7 | $442.00 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/07/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (5.8) | 5.8 | 0.2636364 | $36.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Essex, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7546 Saginaw, 1700 Juneway, 6250 Mozart, 4533 Calumet, 8201 Kingston, 4611 Drexel, 7760 Coles, 7500 Eggleston, 3030 E. 79th, 7301 Stewart, 8100 Essex, 7748 Essex, 7927 Essex, 6001 Sacramento, 701 S 5th, 7600 Kingston, 6160 MLK, 2909 E 78th, 7549 Essex, 8047 Manistee, 7420 Colfax) (4.8) | 4.8 | 0.2181818 | $30.55 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |
| June 2022 | Claims Administration & Objections | 06/10/22 | AW | 140 | Work on review of claims (8100 Essex, 7026 Cornell, 701 S 5th, 7442 Calumet, 7508 Essex, 1700 Juneway, 5001 Drexel, 6437 Kenwood, 6001 Sacramento, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (4.1) | 4.1 | 0.1366667 | $19.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | AW | 140 | Work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (3.4) | 3.4 | 0.1214286 | $17.00 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/14/22 | AW | 140 | work on review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/22/22 | AW | 140 | Continued work on review of claims and related email to J. Wine (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates). | 1.7 | 0.0607143 | $8.50 |
| June 2022 | Claims Administration & Objections | 06/27/22 | AW | 140 | Continue review of claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (2.1) | 2.1 | 0.075 | $10.50 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/28/22 | AW | 140 | Review claims (1700 Juneway, 5001 Drexel, 6437 Kenwood, 8100 Essex, 6001 Sacramento, 7026 Cornell, 7834 Ellis, 4520 Drexel, 6250 Mozart, 7255 Euclid, 7625 East End, 6160 MLK, 7201 Dorchester, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7748 Essex, 11117 Longwood, 7616 Phillips, 6801 East End, 7301 Stewart, 7500 Eggleston, 3030 E 79th, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee, 7749 Yates) (1.2) | 1.2 | 0.0428571 | $6.00 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *1422-24 East 68th Street*
**General Allocation % (Pre 01/29/21):** *0.5013433%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5386229337%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *107* | *1422-24 East 68th Street* | *0.47* | *$ 115.04* | *1.38* | *$ 266.99* | *1.85* | *$ 382.04* |
| | Asset Disposition [4] | 0.00 | $ 0.21 | - | $ - | 0.00 | $ 0.21 |
| | Business Operations [5] | 0.28 | $ 72.71 | 0.75 | $ 123.06 | 1.03 | $ 195.77 |
| | Claims Administration & Objections [6] | 0.19 | $ 42.11 | 0.63 | $ 143.94 | 0.82 | $ 186.05 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Specific Allocation Hours:** | | | | *1.38* | | | | |
| **Specific Allocation Fees:** | | $ | | *266.99* | | | | |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |
| May 2022 | Business Operations | 05/12/22 | ED | 390 | Email insurance agent requesting clarification of information provided relating to premium refunds (7255 Euclid, 1422 E 68th, 4611 Drexel) (.1) | 0.1 | 0.0333333 | $13.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

**Property:** *2800-06 E 81st Street*
**General Allocation % (Pre 01/29/21):** *0.5389440%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5790196537%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *108* | *2800-06 E 81st Street* | *0.51* | *$ 123.67* | *0.96* | *$ 199.72* | *1.46* | *$ 323.39* |
| | *Asset Disposition [4]* | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | *Business Operations [5]* | 0.30 | $ 78.17 | 0.33 | $ 55.78 | 0.63 | $ 133.95 |
| | *Claims Administration & Objections [6]* | 0.20 | $ 45.27 | 0.63 | $ 143.94 | 0.83 | $ 189.21 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** *0.96*
**Specific Allocation Fees:** $ *199.72*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/02/22 | JR | 140 | Follow up communication with the insurance firm requesting property refund information and confirmation of property insurance refunds (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | 0.0054054 | $0.76 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/02/22 | JR | 140 | exchange communication with E. Duff regarding status of refunds and set up conference call regarding same (10012 LaSalle, 1017 E 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 4611 Drexel, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | 0.0027027 | $0.38 |
| May 2022 | Business Operations | 05/03/22 | ED | 390 | email correspondence with insurance agent following up on requested information regarding refunds for prepaid premium on cancelled policies (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2). | 0.2 | 0.04 | $15.60 |
| May 2022 | Business Operations | 05/03/22 | JR | 140 | further communication with E. Duff regarding insurance reconciliation of refund of property insurance premiums (1422 E 68th, 2800 E 81st, 6217 Dorchester, 638 Avers, 7237 Bennett) (.2) | 0.2 | 0.04 | $5.60 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *4750-52 S Indiana Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.8735907%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.9385504620%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *109* | *4750-52 S Indiana Avenue* | *0.82* | *$ 200.46* | *0.87* | *$ 177.38* | *1.69* | *$ 377.84* |
| | *Asset Disposition [4]* | 0.00 | $ 0.37 | - | $ - | 0.00 | $ 0.37 |
| | *Business Operations [5]* | 0.48 | $ 126.71 | 0.24 | $ 33.44 | 0.72 | $ 160.15 |
| | *Claims Administration & Objections [6]* | 0.33 | $ 73.39 | 0.63 | $ 143.94 | 0.96 | $ 217.32 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *0.87*

**Specific Allocation Fees:** $ *177.38*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *5618-20 S Martin Luther King Drive* |
| **General Allocation % (Pre 01/29/21):** | *0.8096694%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.8698760380%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *110* | *5618-20 S Martin Luther King Drive* | *0.76* | *$ 185.79* | *1.52* | *$ 268.79* | *2.28* | *$ 454.58* |
| | *Asset Disposition [4]* | 0.00 | $ 0.34 | - | $ - | 0.00 | $ 0.34 |
| | *Business Operations [5]* | 0.45 | $ 117.43 | 0.89 | $ 124.86 | 1.34 | $ 242.29 |
| | *Claims Administration & Objections [6]* | 0.31 | $ 68.02 | 0.63 | $ 143.94 | 0.94 | $ 211.95 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.52*
**Specific Allocation Fees:** $ *268.79*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.3). | 0.3 | 0.075 | $10.50 |
| April 2022 | Business Operations | 04/29/22 | JR | 140 | Continued follow up correspondence with insurance firm requesting confirmation of property refunds (7201 Constance, 7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.2) | 0.2 | 0.05 | $7.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

5618-20 S Martin Luther King Drive                           EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

5618-20 S Martin Luther King Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | further communication with E. Duff related to property insurance requested information (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (.2). | 0.2 | 0.0117647 | $1.65 |
| June 2022 | Business Operations | 06/27/22 | JR | 140 | research emails related to various inquiries and requests pertaining to property termination insurance, endorsements and refunds (7110 Cornell, 5450 Indiana, 3074 Cheltenham, 2736 W 64th, 6356 California, 6355 Talman, 5618 MLK, 7201 Constance, 7201 Dorchester, 6949 Merrill, 4533 Calumet, 1422 E 68th, 7255 Euclid, 7237 Bennett, 6217 Dorchester, 638 Avers, 7109 Calumet) (5.8) | 5.8 | 0.3411765 | $47.76 |
| June 2022 | Business Operations | 06/29/22 | JR | 140 | Review email correspondence from E. Duff related to property endorsement 28 and provide requested information (7110 Cornell, 5618 MLK, 6356 California, 7201 Constance) (.1) | 0.1 | 0.025 | $3.50 |

5618-20 S Martin Luther King Drive          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Business Operations | 06/30/22 | JR | 140 | further communication with E. Duff related to reconciliation of refunds for various properties (5618 MLK, 7110 Cornell, 7201 Constance, 6356 California) (.6). | 0.6 | 0.15 | $21.00 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6). | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 6554-58 S Vernon Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.7219343% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.7756170246% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 111 | 6554-58 S Vernon Avenue | 0.68 | $ 165.66 | 1.31 | $ 238.69 | 1.98 | $ 404.35 |
| | Asset Disposition [4] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | 0.40 | $ 104.71 | 0.24 | $ 33.44 | 0.64 | $ 138.15 |
| | Claims Administration & Objections [6] | 0.27 | $ 60.65 | 1.07 | $ 205.25 | 1.34 | $ 265.89 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.31*

**Specific Allocation Fees:** $ *238.69*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6554-58 S Vernon Avenue                              EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/16/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 3030 E 79th, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 2909 E 78th, 7750 Muskegon, 6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex). | 6.9 | 0.237931 | $33.31 |
| May 2022 | Claims Administration & Objections | 05/17/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (6558 Vernon, 7300 Lawrence, 7635 East End, 7026 Cornell, 7600 Kingston, 7546 Saginaw, 4317 Michigan, 7748 Essex, 7201 Dorchester, 7255 Euclid, 3074 Cheltenham, 4533 Calumet, 638 Avers, 4611 Drexel, 6160 MLK, 8326 Ellis, 6217 Dorchester, 1700 Juneway, 11117 Longwood, 816 Marquette, 7927 Essex, 5955 Sacramento, 7442 Calumet, 8100 Essex, 4615 Drexel, 6217 Dorchester, 11117 Longwood, 7927 Essex). | 4.8 | 0.2 | $28.00 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| Property: | 7450 S Luella Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.3484336% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.3743429389% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 112 | 7450 S Luella Avenue | 0.33 | $ 79.95 | 1.04 | $ 201.44 | 1.37 | $ 281.39 |
| | Asset Disposition [4] | 0.00 | $ 0.15 | 0.04 | $ 5.09 | 0.04 | $ 5.24 |
| | Business Operations [5] | 0.19 | $ 50.54 | 0.37 | $ 52.41 | 0.57 | $ 102.94 |
| | Claims Administration & Objections [6] | 0.13 | $ 29.27 | 0.63 | $ 143.94 | 0.76 | $ 173.21 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *1.04*
*Specific Allocation Fees:*      *$*     *201.44*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Business Operations | 04/01/22 | JR | 140 | exchange correspondence with tax consultant and request missing property reports (7450 Luella, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 11117 Longwood, 7110 Cornell, 7051 Bennett, 3074 Cheltenham, 7201 Constance, 1700 Juneway, 7508 Essex) (.5) | 0.5 | 0.0454545 | $6.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Asset Disposition | 05/05/22 | KMP | 140 | Review banking records to verify receipt of post-sale reconciliation funds and related communications with E. Duff and J. Rak (11117 Longwood, 1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7021 Constance, 7450 Luella, 7508 Essex). | 0.4 | 0.0363636 | $5.09 |
| May 2022 | Business Operations | 05/04/22 | JR | 140 | review master property reporting spreadsheet for all of 2021 and further communication with E. Duff and K. Pritchard regarding post-closing reconciliation, review bank statements for same and request confirmation of post-consolidation funds as they relate to property reporting from K. Pritchard (1700 Juneway, 3074 Cheltenham, 4520 Drexel, 5450 Indiana, 6437 Kenwood, 7051 Bennett, 7110 Cornell, 7201 Constance, 7450 Luella, 7508 Essex) (.9). | 0.9 | 0.09 | $12.60 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

*Property:* *7840-42 S Yates Avenue*
*General Allocation % (Pre 01/29/21):* *0.4386754%*
*General Allocation % (01/29/21 Onward, Claims Only):* *0.4712950670%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *113* | *7840-42 S Yates Avenue* | *0.41* | *$ 100.66* | *0.87* | *$ 177.38* | *1.28* | *$ 278.04* |
| | Asset Disposition [4] | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | Business Operations [5] | 0.24 | $ 63.63 | 0.24 | $ 33.44 | 0.48 | $ 97.07 |
| | Claims Administration & Objections [6] | 0.17 | $ 36.85 | 0.63 | $ 143.94 | 0.79 | $ 180.79 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 0.87
**Specific Allocation Fees:** $ 177.38

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Business Operations | 06/30/22 | JR | 140 | Review files for properties related to institutional lenders, review endorsements and refunds, update spreadsheet and update files with the requested information (5450 Indiana, 6437 Kenwood, 7749 Yates, 1700 Juneway, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 7840 Yates, 5618 MLK, 6558 Vernon, 7450 Luella, 5001 Drexel, 3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (4.3) | 4.3 | 0.2388889 | $33.44 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *431 E 42nd Place* |
| *General Allocation % (Pre 01/29/21):* | *0.1034021%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1110909801%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *115* | *431 E 42nd Place* | *0.10* | *$ 23.73* | *0.63* | *$ 143.94* | *0.73* | *$ 167.67* |
| | *Asset Disposition [4]* | 0.00 | $ 0.04 | - | $ - | 0.00 | $ 0.04 |
| | *Business Operations [5]* | 0.06 | $ 15.00 | - | $ - | 0.06 | $ 15.00 |
| | *Claims Administration & Objections [6]* | 0.04 | $ 8.69 | 0.63 | 143.94 | 0.67 | 152.62 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 0.63
**Specific Allocation Fees:** $ 143.94

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1102 Bingham (Houston, TX)* |
| **General Allocation % (Pre 01/29/21):** | *1.1186222%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.2018024209%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **116** | **1102 Bingham (Houston, TX)** | **1.05** | **$ 256.68** | **2.73** | **$ 580.82** | **3.78** | **$ 837.51** |
| | Asset Disposition [4] | 0.00 | $ 0.47 | - | $ - | 0.00 | $ 0.47 |
| | Business Operations [5] | 0.62 | $ 162.24 | 0.84 | $ 118.00 | 1.46 | $ 280.24 |
| | Claims Administration & Objections [6] | 0.42 | $ 93.97 | 1.89 | $ 462.82 | 2.32 | $ 556.79 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.73*

**Specific Allocation Fees:** $ *580.82*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/15/22 | KBD | 390 | attention to order setting hearing, notice to claimants, and exchange related correspondence (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/18/22 | KBD | 390 | review list of pending claims matters before the Court in preparation for hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | KBD | 390 | attention to communications from claimant regarding status of claims process related to property (1102 Bingham) (.2) | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/06/22 | JRW | 260 | Conference with J. Rak and K. Duff regarding claims analysis and related preparation for same (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.2 | 0.016 | $4.16 |
| April 2022 | Claims Administration & Objections | 04/15/22 | JRW | 260 | review court order regarding status hearing and related correspondence with team and revision of notice email to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/15/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding claims database fees (all108). | 0.2 | 0.0018519 | $0.26 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/19/22 | AW | 140 | communicate with counsel regarding claimants' requests for dial info for next hearing (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | confer with A. Watychowicz regarding correspondence with claimants regarding rescheduled hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/19/22 | JRW | 260 | correspondence to court clerk regarding call-in information for upcoming hearing (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | communicate with J. Wine regarding email to claimants and send out email notifying about change of date (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | confirm hearing details with claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/20/22 | AW | 140 | Attention to entered order providing dial-in info for upcoming hearing and related email exchanges with counsel (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/20/22 | JRW | 260 | Exchange correspondence with court clerk regarding hearing link and related communications with A. Watychowicz regarding notice to claimants (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/20/22 | MR | 390 | Review order and email regarding status conference (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | Attention to email responses related to hearing and work on responses to same (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | confirm hearing details with claimants (all108) (.1) | 0.1 | 0.0009259 | $0.13 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/21/22 | AW | 140 | prepare materials for upcoming hearing and related email to M. Rachlis (all108) (1.2). | 1.2 | 0.0111111 | $1.56 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | correspondence with claimants' counsel and vendor regarding EB document database export (all108) (.1) | 0.1 | 0.0009259 | $0.24 |
| April 2022 | Claims Administration & Objections | 04/21/22 | JRW | 260 | Attention to claimant inquiries and related correspondence and drafts of response to claimant inquiries regarding upcoming hearing (all108) (.6) | 0.6 | 0.0055556 | $1.44 |
| April 2022 | Claims Administration & Objections | 04/21/22 | MR | 390 | attention to communications to investor (1102 Bingham) (.2). | 0.2 | 0.2 | $78.00 |
| April 2022 | Claims Administration & Objections | 04/22/22 | AW | 140 | communicate with K. Duff regarding hearing and prepared materials (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | AW | 140 | communicate with J. Wine regarding past hearing potential update to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| April 2022 | Claims Administration & Objections | 04/25/22 | JRW | 260 | correspond with K. Duff, M. Rachlis and telephone conference with A. Watychowicz regarding court hearing and notice to claimants regarding order (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| April 2022 | Claims Administration & Objections | 04/25/22 | MR | 390 | attention to communications regarding next hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| April 2022 | Claims Administration & Objections | 04/28/22 | KMP | 140 | Review language of claims form approved by the court and related communication with K. Duff (all108). | 0.3 | 0.0027778 | $0.39 |
| April 2022 | Claims Administration & Objections | 04/29/22 | AW | 140 | Respond to claimants' emails regarding status hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2022 | Claims Administration & Objections | 04/29/22 | JRW | 260 | work with A. Watychowicz on notice to claimants (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | review court order, study and revise correspondence to claimants relating to same, and exchange additional related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/02/22 | KBD | 390 | Exchange correspondence with claimant's counsel and exchange related correspondence (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/03/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding various communications with claimants regarding claims process, timing, and custodian issues (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/04/22 | KBD | 390 | Work on communication with claimants regarding hearing before Judge Lee, claimants requesting opportunity to participate at hearing, and exchange related correspondence with A. Watychowicz and J. Wine (all108) (.4) | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | confer with M. Rachlis and J. Wine to prepare for hearing with Judge Lee regarding claims process and hearing (all108) (1.1) | 1.1 | 0.0101852 | $3.97 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Study correspondence from J. Wine regarding property groupings (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.1 | 0.0009709 | $0.38 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimants regarding hearing before Judge Lee regarding claims (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/05/22 | KBD | 390 | prepare for hearing before Judge Lee regarding claims process and exchange related correspondence with M. Rachlis and J. Wine (all108) (.4). | 0.4 | 0.0037037 | $1.44 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding claims groups and claims process (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | appear before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $2.53 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | Prepare for hearing on claims status before Judge Lee (all108) (.3) | 0.3 | 0.0027778 | $1.08 |
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | telephone conference with SEC and J. Wine regarding hearing before Judge Lee (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | KBD | 390 | study correspondence from J. Wine regarding claims amounts (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/10/22 | KBD | 390 | Exchange correspondence with J. Wine and A. Watychowicz regarding communication with claimants regarding claims process and timing (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Claims Administration & Objections | 05/24/22 | KBD | 390 | Work with A. Watychowicz on communication with claimants regarding claims position statement and remaining groups (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $1.04 |
| May 2022 | Business Operations | 05/03/22 | KMP | 140 | Attention to communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.2 | 0.0285714 | $4.00 |
| May 2022 | Business Operations | 05/04/22 | KMP | 140 | Attention to further communications with insurance broker regarding issues relating to refunds for property and GL insurance on final properties sold and missing endorsements (1102 Bingham, 1422 E 68th, 6217 Dorchester, 638 Avers, 7109 Calumet, 7237 Bennett, 7255 Euclid). | 0.1 | 0.0142857 | $2.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Business Operations | 05/13/22 | JR | 140 | Review paper copy of a violation notice related to sold property, communicate with title company providing notice, telephone the City of Houston requesting additional information, and related draft letter to the City of Houston providing notice (1102 Bingham). | 0.8 | 0.8 | $112.00 |
| May 2022 | Claims Administration & Objections | 05/02/22 | MR | 390 | Attention to upcoming status conference and communication regarding same (all108). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/03/22 | MR | 390 | attention to order and upcoming hearing (all108) (.2). | 0.2 | 0.0018519 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/04/22 | AW | 140 | correspond with J. Wine regarding entered order providing hearing dial-in info (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/05/22 | AW | 140 | email claimants regarding access to hearing (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/05/22 | JRW | 260 | Review property groupings and prepare notes regarding potential adjustments to same (10012 LaSalle, 1017 W 102nd, 1102 Bingham, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 W Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0058252 | $1.51 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | Review materials for upcoming hearing (all108) (2.4) | 2.4 | 0.0222222 | $8.67 |
| May 2022 | Claims Administration & Objections | 05/05/22 | MR | 390 | call with J. Wine and K. Duff regarding various issues on claims process and upcoming hearing (all108) (.8) | 0.8 | 0.0074074 | $2.89 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | Participate in hearing on claims (all108) (.7) | 0.7 | 0.0064815 | $0.91 |
| May 2022 | Claims Administration & Objections | 05/06/22 | AW | 140 | communicate with J. Wine regarding claims (all108) (.1). | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | exchange correspondence with M. Rachlis regarding property groupings (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0026667 | $0.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | telephone conference with SEC and K. Duff regarding upcoming court hearing (all108) (.2) | 0.2 | 0.0018519 | $0.48 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | appearance at status hearing before Judge Lee (all108) (.7) | 0.7 | 0.0064815 | $1.69 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | Prepare for hearing and related correspondence with court clerk and claimants' counsel regarding claimants who provided notice of intention to address court at hearing (all108) (.8) | 0.8 | 0.0074074 | $1.93 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | confer with A. Watychowicz regarding court hearing and amount of total claims submitted (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| May 2022 | Claims Administration & Objections | 05/06/22 | JRW | 260 | conduct analysis of related correspondence to K. Duff and M. Rachlis regarding total amount of claims (all108) (.5). | 0.5 | 0.0046296 | $1.20 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | Prepare for and participate in hearing (all108) (1.4) | 1.4 | 0.012963 | $5.06 |
| May 2022 | Claims Administration & Objections | 05/06/22 | MR | 390 | attention to various follow up matters relating to hearing (all108) (.1). | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/09/22 | AW | 140 | Call with J. Wine regarding review of claims (all108) (.3) | 0.3 | 0.0027778 | $0.39 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |
| May 2022 | Claims Administration & Objections | 05/10/22 | AW | 140 | access claims and share same with J. Wine (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | Conference call with J. Wine and A. Watychowicz related to review of all claims (all) (.6) | 0.6 | 0.008 | $1.12 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/10/22 | JR | 140 | review email from J. Wine related to follow up instructions related to review of claims and respond accordingly (all) (.2). | 0.2 | 0.0026667 | $0.37 |
| May 2022 | Claims Administration & Objections | 05/10/22 | JRW | 260 | confer with J. Rak and A. Watychowicz regarding claims review process, related correspondence with A. Porter regarding mortgagee spreadsheets, and attention to development of new claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (2.4) | 2.4 | 0.032 | $8.32 |
| May 2022 | Claims Administration & Objections | 05/10/22 | MR | 390 | Follow up on May 6, 2022 hearing (all108) (.1) | 0.1 | 0.0009259 | $0.36 |
| May 2022 | Claims Administration & Objections | 05/11/22 | AW | 140 | Call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.012 | $1.68 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2022 | Claims Administration & Objections | 05/11/22 | JRW | 260 | Conference call with J. Rak and A. Watychowicz regarding review protocol and related conference with K. Duff (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada). | 1.4 | 0.0186667 | $4.85 |
| May 2022 | Claims Administration & Objections | 05/18/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 6355 Talman, 6160 MLK, 11117 Longwood, 7201 Dorchester, 7024 Paxton, 6437 Kenwood, 6217 Dorchester, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham). | 3.9 | 0.325 | $45.50 |
| May 2022 | Claims Administration & Objections | 05/20/22 | JR | 140 | Extensive review of claims for properties, update claimant spreadsheet with pertinent claimant's information for properties (5450 Indiana, 7750 Muskegon, 7656 Kingston, 7749 Yates, 1102 Bingham, 7024 Paxton, 7201 Constance, 8100 Essex, 8326 Ellis, 6217 Dorchester, 6001 Sacramento, 638 Avers, 8201 Kingston, 1131 E 79th, 6437 Kenwood, 7051 Bennett, 7600 Kingston, 7749 Yates, 6250 Mozart, 4533 Calumet, 701 S 5th, 7237 Bennett, 4611 Drexel, 7026 Cornell, 7546 Saginaw, 7600 Kingston, 7748 Essex, 6355 Talman). | 4.9 | 0.1884615 | $26.38 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | Communicate with K. Duff regarding claimants' request for transcript (all108) (.1) | 0.1 | 0.0009259 | $0.13 |
| May 2022 | Claims Administration & Objections | 05/23/22 | AW | 140 | communicate with K. Duff regarding database files and review files (all108) (.2) | 0.2 | 0.0018519 | $0.26 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding EB documents (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| May 2022 | Claims Administration & Objections | 05/26/22 | JRW | 260 | Confer with vendor regarding chain of custody (all108) (.1) | 0.1 | 0.0009259 | $0.24 |

1102 Bingham (Houston, TX)                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | KBD | 390 | Attention to correspondence with claimant regarding supplemental documentation (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/15/22 | KBD | 390 | Telephone conference with J. Wine regarding analysis of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/17/22 | KBD | 390 | attention to multiple communications from claimant regarding claims documentation (all108) (.2) | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/21/22 | KBD | 390 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process issues (all108). | 0.2 | 0.0018519 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/22/22 | KBD | 390 | Telephone conference with M. Rachlis regarding settlement of third party action and related issues (all108) (.2) | 0.2 | 0.0018519 | $0.72 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Review correspondence from A. Watychowicz regarding communication with counsel for investor regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.0013333 | $0.52 |
| June 2022 | Claims Administration & Objections | 06/27/22 | KBD | 390 | Exchange correspondence with counsel for claimants regarding status pf claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $1.04 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/01/22 | JRW | 260 | Prepare list of key documents for claims analysis and related correspondence with A. Watychowicz and J. Rak (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $2.08 |
| June 2022 | Claims Administration & Objections | 06/02/22 | JRW | 260 | Confer with J. Rak and A. Watychowicz regarding claims review process and progress (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.04 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/08/22 | AW | 140 | call with J. Wine and J. Rak regarding review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Marquette, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $2.05 |
| June 2022 | Claims Administration & Objections | 06/08/22 | JRW | 260 | work with A. Watychowicz and J. Rak on streamlining claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.7) | 1.7 | 0.0226667 | $5.89 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | AW | 140 | email exchanges with J. Wine and J. Rak regarding consistency of claims review and agreed upon format of spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $0.75 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Exchange communication with A. Watychowicz and J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review for properties (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0106667 | $1.49 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/09/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.9 | 0.052 | $7.28 |
| June 2022 | Claims Administration & Objections | 06/09/22 | JRW | 260 | Attention to claims review procedures and related telephone and email communications with J. Rak and A. Watychowicz (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.0186667 | $4.85 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 5.5 | 0.0733333 | $10.27 |
| June 2022 | Claims Administration & Objections | 06/10/22 | JR | 140 | Exchange communication with J. Wine regarding restructuring of EBF Mortgagee spreadsheet relating to pertinent information for the remainder of the proof of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/10/22 | JRW | 260 | Telephone conference with J. Rak regarding claims review procedures and related correspondence regarding standardized format of analysis spreadsheets (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.0093333 | $2.43 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JR | 140 | Update claim information for all claims related to EBF Mortgagee spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.0 | 0.0266667 | $3.73 |
| June 2022 | Claims Administration & Objections | 06/13/22 | JRW | 260 | analyze claim against properties (1102 Bingham, 2736 W 64th) (.7). | 0.7 | 0.35 | $91.00 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/15/22 | AW | 140 | Communicate with J. Wine and J. Rak regarding progress in review of claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/15/22 | JRW | 260 | study notes regarding Midland claims and claims against properties securing notes (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Essex, 7933 Kingston, 7937 Essex, 7943 Essex, 7947 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8334 Ellis, 8342 Ellis, 8352 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/16/22 | AW | 140 | Communicate with J. Wine regarding claims review and attention to claims spreadsheet (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.008 | $1.12 |
| June 2022 | Claims Administration & Objections | 06/16/22 | JR | 140 | Review email correspondence from J. Wine and respond accordingly regarding claims process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.3 | 0.004 | $0.56 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | follow up call with T. Gale regarding document database and data (all108) (.1). | 0.1 | 0.0009259 | $0.24 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | Telephone conference with claimants' counsel regarding EB document database export and related correspondence to vendor (all108) (.3) | 0.3 | 0.0027778 | $0.72 |
| June 2022 | Claims Administration & Objections | 06/29/22 | JRW | 260 | conference call with claimants' counsel and vendors regarding reprocessing of data (all108) (.5) | 0.5 | 0.0046296 | $1.20 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Telephone conference with A. Watychowicz regarding claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0026667 | $0.69 |
| June 2022 | Claims Administration & Objections | 06/30/22 | JRW | 260 | Research in document database regarding rollovers and return of principal and other claims review issues (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.5 | 0.02 | $5.20 |