**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | ) ) ) |
| Plaintiff, | ) ) Civil Action No. 18-cv-5587 |
| v. | ) ) Hon. John Z. Lee |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | ) ) Magistrate Judge Young B. Kim ) ) |
| Defendants. | ) ) ) |

## RECEIVER'S STATUS REPORT PURSUANT TO MAGISTRATE JUDGE KIM'S ORDER #1291

The Receiver submits this status report pursuant to the Magistrate Judge's Order dated August 11, 2022 (Dkt. 1291) directing the Receiver to provide the Court with information regarding the balance of total funds available for disbursement (including the funds the Receiver has sought in his motion for allocation) and the total number of claimants for each property identified on Document No. 1287−2 (Property Nos. 1−5, 7, 22, 26, 28, 32, 33, 35, 40, 47, 49−57, 63, 64, 67−70, 72−99, 101, 107−11, and 113).

### A.    Property #32

As an initial matter, the Receiver notes that Property #32 is subject to the pending Joint Motion Of The Receiver And Midland Loan Services To Approve Distributions Of Proceeds From The Sales Of Twenty-Six Midland Single Claim Properties (Dkt. 1289), in which the parties informed the Court that they have reached an Agreement regarding the fees allocated to the properties subject to that motion.  Assuming that motion is granted, Midland has withdrawn its

objections to the Receiver's allocations to Property #32, which will no longer be at issue in the Receiver's fee allocation motion (Dkt. 1107).

**B.    Chart Attached as Exhibit 1**

Attached as **Exhibit 1** hereto is the chart requested by the Court containing, for each property identified on Document No. 1287−2 (Property Nos. 1−5, 7, 22, 26, 28, 32, 33, 35, 40, 47, 49−57, 63, 64, 67−70, 72−99, 101, 107−11, and 113), the following information:

**1)    Available Funds**

Exhibit 1 contains the balance as of July 31, 2022 of the total funds in each property's segregated interest-bearing account that is held by the Receiver.  These funds are subject to the Receiver's lien and certain other expenses that the Receiver has paid from his operating account and for which he will seek reimbursement (such as funds advanced for insurance premiums, newspaper publication of sales notices, property inspections, utility bills incurred before but paid after the sale of the property, and the property's pro-rated share of a tax appeal).  Additionally, certain of the properties are subject to outstanding invoices from third parties such as, insurance deductibles for personal injury litigation, unpaid utilities invoices, a City of Chicago judgment, and a survey that inadvertently was not paid at closing.  The Receiver has long intended to file a motion seeking the Court's approval to reimburse the Receiver's account and/or pay the third parties, but has been significantly delayed by difficulties obtaining necessary information from the property insurers to correctly allocate bulk premium refunds to the individual properties.

The balance in the separate property accounts, less the aforementioned payments and reimbursements, and plus any additional interest earned or insurance premium refunds, will be available for disbursement.

    **2)**     **Total number of claimants for each property**

Exhibit 1 includes the count of the claimants who have asserted claims against the subject property. This figure includes investor-lenders, equity investors, institutional lenders, the City of Chicago, contractors, and other trade creditors. For further information about the makeup of the claimants, *see* **Exhibit 2** hereto.

    **3)**     **Receiver's Fee Allocations**

The fee allocation motion that is currently before the Court includes the Receiver's fee applications 1 through 13, covering the period through September 30, 2021. Exhibit 1 contains for each property identified in the Objectors' status report, the amount of fees incurred during that period that the Receiver has allocated to the property. For the Court's information, the Receiver also includes a column showing the total fees allocated to these properties in his pending 14th, 15th, and 16th fee applications, covering the period from October 1, 2021 through June 30, 2022. (Dkt. 1181, 1251, 1255, 1256, 1293) The chart also includes a column setting forth the agency fees paid to the Receiver's counsel at the property sale's closing, which will be credited against the fees allocated to each property. (*See* Ex. 1)

The District Court has also mandated a 20% holdback on the fees (but not expenses) sought pursuant to the Receiver's 9th, 10th, 11th, and 12th fee applications. (Dkt. 1031 at 14; Dkt. 1213 at 9) Additionally, for all fees paid pursuant to the Receiver's lien from the sales proceeds of encumbered properties, the District Court has indicated another 20% holdback. (Dkt. 1030 at 15; Dkt. 1031 at 14 & n.33)

**C.      Objecting Lenders' Chart (Document No. 1287-2)**

Finally, the Receiver notes several inaccuracies in the chart submitted by the Objecting Lenders attached as Exhibit B to their Status Report (Dkt. 1287-2) regarding the Receiver's Fees that are currently before this Court, including as follows:

- The total fees allocated in the Receiver's Fee Applications 1-13 to Properties 96-99 (8326-58 S Ellis) is $63,542.97, and not $239.02 as indicated in the Objectors' Exhibit B (p.2).

- The specific allocations in the Receiver's Fee Applications 1-13 to Property 22 (7933 S Kingston) is $10,915.29.  This figure is missing in the Objectors' Exhibit B (p. 2).

- The specific allocations in the Receiver's Fee Applications 1-13 to Property 26 (8405 S Marquette) is $10,902.19.  This figure is missing in the Objectors' Exhibit B (p. 2).

- The specific allocations in the Receiver's Fee Applications 1-13 to Property 28 (8800 S Ada) is $9,074.41.  This figure is missing in the Objectors' Exhibit B (p. 2).

- The total fees allocated in the Receiver's Fee Applications 1-13 to Property 55 (8107-09 S Ellis) is $31,623.92, and not $28,648.38 as indicated in the Objectors' Exhibit B (p. 3).

- The specific allocations in the Receiver's Fee Applications 1-13 to Property 101 (6949-59 S Merrill) is $62,431.92.  This figure is missing in the Objectors' Exhibit B (p. 3).

- The general allocations in the Receiver's Fee Applications 1-13 to Property 7 (7109-19 S Calumet) is $17,443.81.  This figure is missing in the Objectors' Exhibit B (p. 3).

A **corrected chart** is attached hereto as **Exhibit 3**.

Dated:  August 16, 2022   Respectfully submitted,

         s/ Michael Rachlis
         Michael Rachlis (mrachlis@rdaplaw.net)
         Jodi Rosen Wine (jwine@rdaplaw.net)
         Rachlis Duff & Peel, LLC
         542 South Dearborn Street, Suite 900
         Chicago, IL 60605
         Phone (312) 733-3950
         *Attorneys for Kevin B. Duff, Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that I provided service of the foregoing Receiver's Status Report Pursuant to Magistrate Judge Kim's Order #1291, through the Court's CM/ECF system, to all counsel of record on August 16, 2022.

I further certify that I caused true and correct copy of the foregoing Report to be served upon all individuals or entities that submitted a proof of claim in this action (sent to the e-mail address each claimant provided on the claim form) and their counsel.

I further certify that the Report will be posted to the Receivership webpage at:

http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit 1

Table of Information Pursuant to August 11, 2022 Order (Dkt. 1291)

| Prop # | Property Address | Alternative Address | Property Account Balance as of 7/31/22 | Total Number of Claimants | Total Fees Sought in Receiver's Motion for Fee Allocations | Total Fees Sought in Receiver's Applications 14-16 | Credit for Agency Fees Paid to Receiver's Counsel |
|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | $2,779,586.51 | 76 | $64,035.99 | $7,254.32 | -$4,984.00 |
| 2 | 4533-47 S Calumet Avenue | | $2,202,739.56 | 46 | $49,763.29 | $6,685.36 | -$4,168.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | $2,730,353.40 | 21 | $103,662.91 | $2,596.32 | -$3,905.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | $1,796,144.04 | 69 | $45,789.09 | $4,336.83 | -$3,784.00 |
| 5 | 7749-59 S Yates Boulevard | | $640,085.60 | 68 | $52,393.36 | $1,952.61 | -$2,712.00 |
| 7 | 7109-19 S Calumet Avenue | | $1,582,636.97 | 8 | $70,318.48 | $16,133.10 | -$2,970.40 |
| 22 | 7933 S Kingston Avenue | | $95,809.88 | 2 | $12,153.06 | $915.63 | -$1,487.50 |
| 26 | 8405 S Marquette Avenue | | $113,384.22 | 3 | $12,437.94 | $919.60 | -$1,487.50 |
| 28 | 8800 S Ada Street | | $127,265.96 | 2 | $10,850.84 | $938.42 | -$1,487.50 |
| 32 | 3213 S Throop Street | | $137,773.82 | 1 | $17,395.72 | $2,760.40 | -$1,572.50 |
| 33 | 3723 W 68th Place | | $124,401.06 | 3 | $12,491.96 | $952.34 | -$1,487.50 |
| 35 | 61 E 92nd Street | | $103,547.12 | 2 | $11,802.95 | $938.05 | -$1,487.50 |
| 40 | 7953 S Woodlawn Avenue | | $128,812.65 | 5 | $13,633.74 | $961.01 | -$1,487.50 |
| 47 | 5437 S Laflin Street | | $45,850.17 | 2 | $13,497.23 | $1,163.81 | -$1,487.50 |
| 49 | 7300-04 St Lawrence Avenue | | $310,854.92 | 7 | $25,434.42 | $1,168.05 | -$1,624.00 |
| 50 | 7760 S Coles Avenue | | $123,340.49 | 11 | $33,834.80 | $1,167.33 | -$1,520.00 |
| 51 | 1401 W 109th Place | | $56,522.13 | 3 | $16,530.09 | $1,286.70 | -$1,487.50 |
| 52 | 310 E 50th Street | | $189,442.05 | 3 | $23,422.90 | $1,058.12 | -$1,793.50 |
| 53 | 6807 S Indiana Avenue | | $122,388.02 | 3 | $16,413.42 | $1,320.54 | -$1,487.50 |
| 54 | 8000 S Justine Street | 1541 E 80th Street | $193,720.47 | 5 | $26,918.32 | $988.72 | -$1,720.00 |
| 55 | 8107 S Ellis Avenue | | $111,321.49 | 10 | $31,623.29 | $965.37 | -$1,456.00 |
| 56 | 8209 S Ellis Avenue | | $264,374.91 | 11 | $28,592.19 | $1,726.38 | -$1,720.00 |
| 57 | 8214 S Ingleside Avenue | | $209,706.13 | 4 | $25,755.54 | $981.53 | -$1,672.00 |
| 63 | 4520-26 S Drexel Boulevard | | $6,214,164.78 | 23 | $145,966.48 | $4,617.14 | -$8,956.00 |
| 64 | 4611 S Drexel Boulevard | | $4,940,753.82 | 51 | $100,259.87 | $4,783.17 | -$7,504.00 |
| 67 | 1131-41 E 79th Place | | $1,182,067.13 | 32 | $93,564.69 | $1,515.38 | -$3,004.00 |
| 68 | 6217-27 S Dorchester Avenue | | $2,214,848.81 | 61 | $65,575.63 | $2,411.90 | -$4,163.20 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | $910,459.72 | 32 | $97,494.60 | $1,598.51 | -$2,712.00 |
| 70 | 638 N Avers Avenue | | $629,489.72 | 23 | $88,045.93 | $3,682.04 | -$1,055.00 |
| 72 | 7024-32 S Paxton Avenue | | $1,835,994.10 | 21 | $54,966.96 | $1,939.49 | -$4,218.12 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | $1,070,997.94 | 34 | $42,988.77 | $1,538.37 | -$2,776.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | $1,016,939.44 | 49 | $47,905.28 | $42,427.65 | -$2,896.00 |
| 75 | 7625-33 S East End Avenue | | $1,243,686.53 | 21 | $58,635.54 | $41,722.60 | -$3,108.00 |
| 76 | 7635-43 S East End Avenue | | $1,050,514.20 | 31 | $52,193.23 | $42,210.47 | -$3,012.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | $410,195.61 | 44 | $49,973.94 | $42,035.51 | -$2,272.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | $964,600.62 | 33 | $49,182.92 | $42,001.03 | -$2,944.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | $430,596.10 | 83 | $62,754.89 | $1,654.67 | -$2,510.00 |
| 80 | 2736 W 64th Street | | $381,041.37 | 17 | $27,221.83 | $1,064.76 | -$1,792.00 |
| 81 | 4317 S Michigan Avenue | | $814,584.82 | 19 | $30,288.50 | $1,284.00 | -$3,060.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | $480,223.12 | 24 | $28,871.47 | $1,230.78 | -$2,096.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | $316,297.40 | 19 | $27,924.46 | $956.26 | -$1,720.00 |
| 84 | 7051 S Bennett Avenue | | $477,873.53 | 19 | $31,897.45 | $1,957.70 | -$2,128.00 |

Table of Information Pursuant to August 11, 2022 Order (Dkt. 1291)

| Prop # | Property Address | Alternative Address | Property Account Balance as of 7/31/22 | Total Number of Claimants | Total Fees Sought in Receiver's Motion for Fee Allocations | Total Fees Sought in Receiver's Applications 14-16 | Credit for Agency Fees Paid to Receiver's Counsel |
|---|---|---|---|---|---|---|---|
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | $422,321.48 | 31 | $28,769.87 | $1,000.57 | -$1,920.00 |
| 86 | 7442-48 S Calumet Avenue | | $542,371.74 | 17 | $22,873.76 | $1,029.31 | -$2,080.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | $749,984.69 | 35 | $35,771.79 | $1,475.27 | -$2,400.00 |
| 88 | 7546 S Saginaw Avenue | | $524,042.89 | 41 | $38,768.39 | $1,077.84 | -$2,176.00 |
| 89 | 7600 S Kingston Avenue | 2527 E 76th Street | $1,410,044.65 | 45 | $73,295.91 | $6,227.75 | -$3,444.00 |
| 90 | 7656 S Kingston Avenue | 2514-20 E 77th Street | $235,441.67 | 15 | $53,618.46 | $5,165.80 | -$1,608.00 |
| 91 | 7701 S Essex Avenue | | $733,973.95 | 10 | $25,674.43 | $899.87 | -$2,288.00 |
| 92 | 7748-50 S Essex Avenue | 2450-52 E 78th Street | $1,196,340.59 | 45 | $55,363.23 | $5,954.91 | -$3,228.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | $285,461.05 | 20 | $28,088.94 | $664.13 | -$1,688.00 |
| 94 | 816-20 E Marquette Road | | $824,285.04 | 20 | $27,772.97 | $1,062.01 | -$2,520.00 |
| 95 | 8201 S Kingston Avenue | | $275,489.13 | 15 | $32,945.27 | $771.01 | -$1,752.00 |
| 96-99 | 8326-58 S Ellis Avenue | | $1,335,773.62 | 77 | $63,542.97 | $2,731.79 | -$3,556.00 |
| 101 | 6949-59 S Merrill Avenue | | $1,545,163.87 | 5 | $82,985.87 | $6,057.79 | -$3,432.00 |
| 107 | 1422 East 68th Street | | $450,391.64 | 4 | $33,117.49 | $751.29 | -$1,752.00 |
| 108 | 2800 E 81st Street | | $445,746.54 | 3 | $26,017.52 | $732.55 | -$1,808.00 |
| 109 | 4750 S Indiana Avenue | | $740,625.14 | 9 | $30,568.74 | $935.63 | -$2,288.00 |
| 110 | 5618 S Martin Luther King Drive | | $628,379.75 | 6 | $32,267.20 | $1,067.90 | -$2,208.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | $542,397.55 | 11 | $30,867.21 | $884.60 | -$2,096.00 |
| 113 | 7840 S Yates Avenue | | $364,967.13 | 3 | $25,035.37 | $627.31 | -$1,672.00 |

# Exhibit 2

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 40,000.00 | 1-2001 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 1-786 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 1-879 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 1-707 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 15,000.00 | 1-503 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,000.00 | 1-1490 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | 1-379 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 36,000.00 | 1-1477 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 70,000.00 | 1-1454 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-1276 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 5,000.00 | 1-723 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Coppy Properties, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-1381 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 1-860 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 40,000.00 | 1-684 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-679 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 35,000.00 | 1-481 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 1-453 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 50,000.00 | 1-355 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 1-1029 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor-Lender | $ 105,000.00 | 1-1252 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-410 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian iPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 1,000.00 | 1-1065 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham Jr. Family HSA (custodian iPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 9,000.00 | 1-1066 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor-Lender | $ 50,000.00 | 1-92 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Grace Ndungu | $ 45,169.81 | Investor-Lender | $ 50,000.00 | 1-609 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor-Lender | $ 50,000.00 | 1-697 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Helene D Kapsky | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1149 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 24,000.00 | 1-1274 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 1-203 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 1-413 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 1-661 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 87,000.00 | 1-689 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 10,000.00 | 1-1133 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 20,000.00 | 1-796 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 1-548 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 37,000.00 | 1-726 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JML Roth LLC | $ 4,140.01 | Investor-Lender | $ 4,000.00 | 1-725 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | John A Martino | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1494 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Investor-Lender | $ 300,000.00 | 1-2074 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 100,000.00 | 1-121 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | 1-411 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 100,000.00 | 1-2048 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC | $ 631,739.82 | Investor-Lender | $ 110,000.00 | 1-1412 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 250,000.00 | 1-207 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 1-705 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael C. McClane | $ 82,277.75 | Investor-Lender | | 1-941 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 50,000.00 | 1-123 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Patrick Connely | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-939 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 1-300 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 45,000.00 | 1-2087 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Pioneer Valley Properties LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-878 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 10,500.00 | 1-804 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2088 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2089 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R D Meredith General Contractors LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1138 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 40,000.00 | 1-528 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Ricardo Acevedo Lopez | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 1-746 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 144,046.00 | 1-1484 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | RLD Denouement Holding Company, LLC | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 1-483 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 79,274.00 | 1-1389 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Scott Eaton c/o Chris Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 1-1470 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 34,930.00 | 1-1425 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 45,000.00 | 1-681 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Source One Funding, LLC | $ 51,534.99 | Investor-Lender | $ 50,000.00 | 1-691 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 110,000.00 | 1-1220 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 1-399 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 1-330 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender | | 1-1188 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | 1-164 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 7,500.00 | 1-1294 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | VLADIMIR RAUL GARCIA MELIJOV | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-75 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 20,000.00 | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 25,000.00 | 1-2003 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | William Hooper | $ 93,000.00 | Equity Investor | $ 54,800.00 | 1-278 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,700.00 | 1-648 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 1-1024 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 100,000.00 | 2-225 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 2-475 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | | 2-1347 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 3,075.00 | 2-885 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 2-2012 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 2-727 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | BMO Harris Bank N.A. | $ 1,719,582.97 | Institutional Lender | | 2-1063 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 80,000.00 | 2-314 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 2-1204 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Charles Savona | $ 37,145.83 | Investor-Lender | $ 50,000.00 | 2-2050 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 2-379 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 26,335.00 | 2-1454 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 200,000.00 | 2-481 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 2-453 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 52,956.00 | 2-355 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Double Portion Foundation | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 2-433 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 2-1080 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 2-316 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 2-2054 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 2-413 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Christopher Mora IRA Account # 3320826 | $ 67,000.00 | Investor-Lender | $ 67,000.00 | 2-1137 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Joshua Mora IRA Account # 3300975 | $ 57,000.00 | Investor-Lender | $ 57,000.00 | 2-1176 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 971.00 | 2-448 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 2-1446 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Joshua Paul Mora | $ 57,000.00 | Investor-Lender | | 2-1113 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 2-228 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Layne A. Hermansen | $ 51,000.00 | Investor-Lender | $ 51,000.00 | 2-1072 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Lorraine K Mcclane | $ 36,896.00 | Investor-Lender | | 2-1190 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Louis Liu | $ 37,908.57 | Equity Investor | $ 50,000.00 | 2-929 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 50,000.00 | 2-2031 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | $ 20,000.00 | 2-1253 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 70,000.00 | 2-115 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 70,000.00 | 2-1023 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 2-300 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | | 2-172 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-651 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 | 2-1207 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Conley III | $ 3,187.50 | Investor-Lender | $ 75,000.00 | 2-789 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 6,634.00 | 2-1389 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 2-286 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 50,000.00 | 2-1340 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Stephen V Mancuso, Laura L Mancuso, SLM Property Investments, IRA Trust Services Co. FBO SLM Property INvestments IRA Account #5877315203 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-769 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 50,000.00 | 2-361 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vantage Appraisals 401k Profit Sharing Plan Benef Patricia Mueller Dcd | $ 81,024.17 | Investor-Lender | $ 55,000.00 | 2-1191 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 51,000.00 | 2-1294 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 169,500.00 | 2-80 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-143 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 95,000.00 | 3-503 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 300,000.00 | 3-1288 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 300,000.00 | 3-2012 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 | 3-84 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bryan Corey Purkis , Trustee Vivant Ventures Trust | $ 179,250.00 | Equity Investor | $ 150,000.00 | 3-1413 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor | $ 295,000.00 | 3-1490 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Consuelo V Needs-Medical Dictation Services, Inc. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-541 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 50,000.00 | 3-708 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Horst Siegfried Filtzer Jr. | $ 90,983.33 | Investor-Lender | $ 100,000.00 | 3-1085 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-1078 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 3-533 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 300,000.00 | Equity Investor | $ 300,000.00 | 3-2014 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 50,000.00 | 3-292 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 50,000.00 | 3-2052 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Scott Eaton c/o Chris Eaton | $ 549,101.33 | Investor-Lender | $ 100,000.00 | 3-1470 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Tiger Chang Investments LLC | $ 5,000.00 | Equity Investor | $ 5,000.00 | 3-164 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 17,000.00 | 3-1234 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Esposito T/A 2E-LLC I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-308 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 3-1040 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16* | $ 2,879,601.67 | Institutional Lender | | 3-1329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aksel Allouch | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-90 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 4-786 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 4-879 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 4-612 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,000.00 | 4-475 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 | 4-890 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 4-2008 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 4-2012 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 150,000.00 | 4-491 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 4-727 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bonnie Young | $ 65,333.41 | Investor-Lender | $ 50,000.00 | 4-1223 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 40,000.00 | 4-84 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,500.00 | 4-1454 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 44,266.00 | 4-481 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Denise Renee Wilson | $ 77,704.42 | Investor-Lender | $ 90,000.00 | 4-1492 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 4-806 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 4-72 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 65,000.00 | 4-1080 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor-Lender | $ 100,000.00 | 4-1301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 4-350 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Graystone Realty, LLC | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 4-1210 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Harendra Pal | $ 11,165.00 | Investor-Lender | $ 8,932.00 | 4-1125 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 26,000.00 | 4-1274 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 15,000.00 | 4-1039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IG Investment Trust | $ 27,213.71 | Investor-Lender | $ 25,000.00 | 4-1061 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 | 4-744 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 15,000.00 | 4-331 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 4-413 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 10,000.00 | 4-829 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 4-301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 4-591 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,000.00 | 4-409 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 4-1179 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 4-755 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 4-1346 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Luna and Jerry Ellis | $ 41,066.65 | Investor-Lender | $ 40,000.00 | 4-2020 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark DeLuca | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 4-485 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 20,000.00 | 4-165 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor | $ 50,000.00 | 4-524 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 4-443 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 20,000.00 | 4-95 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 10,000.00 | 4-315 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 4-1365 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 170,000.00 | 4-1023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul Harrison | $ 420,131.59 | Investor-Lender | $ 43,098.00 | 4-2026 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 4-300 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 4-594 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1198 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 20,000.00 | 4-842 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | 4-447 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 4-2027 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sandeep Kattar | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1396 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 24,000.00 | 4-381 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 4-1483 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-566 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 5,000.00 | 4-329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 35,655.00 | 4-595 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 9,274.00 | 4-1438 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 4-2023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 4-76 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 25,000.00 | 4-317 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 30,000.00 | 4-1118 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 5,000.00 | 4-2039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vivek Pinglii | $ 150,213.00 | Investor-Lender | $ 30,000.00 | 4-522 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 14,000.00 | 4-1294 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Wanda M. Behling | $ 43,719.00 | Investor-Lender | $ 11,219.00 | 4-1025 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 10,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 20,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 200,000.00 | 4-1368 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor-Lender | $ 97,000.00 | 5-847 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 5-786 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 5-1057 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 30,000.00 | 5-225 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 25,000.00 | 5-1178 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 5-2008 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Camano Equities, LLC (Markley, Charles) | $ 46,254.22 | Investor-Lender | $ 50,000.00 | 5-2038 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 100,000.00 | 5-232 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clarice Recamara | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-640 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 5-1276 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 169,000.00 | 5-684 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 5-267 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 13,385.00 | 5-2015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Donald Hendrickson | $ 10,595.99 | Investor-Lender | $ 10,000.00 | 5-945 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Doron Kermanian | $ 30,000.00 | Investor-Lender | $ 25,000.00 | 5-380 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 35,000.00 | 5-1408 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Easley Family Trust c/o Todd Easley | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-596 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 149,081.00 | 5-1445 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ 33,000.00 | Investor-Lender | $ 33,000.00 | 5-799 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3320844 | $ 184,941.00 | Investor-Lender | $ 13,096.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3421004 | $ 184,941.00 | Investor-Lender | $ 16,152.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 6,000.00 | 5-203 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 50,000.00 | 5-331 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 50,000.00 | 5-689 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 3,451.00 | 5-797 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Bloxham | $ 36,374.24 | Investor-Lender | $ 35,000.00 | 5-1015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 5-729 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 10,000.00 | 5-1367 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 35,291.00 | 5-409 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Karen L Hendrickson | $ 10,597.66 | Investor-Lender | $ 10,000.00 | 5-948 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith P Rowland and Jane E Rowland | $ 52,583.32 | Investor-Lender | $ 50,000.00 | 5-89 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 70,000.00 | 5-1086 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 50,000.00 | 5-452 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,000.00 | 5-336 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 3,200.00 | 5-228 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 237,000.00 | 5-508 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Lynn Marie Kupfer | $ 114,201.00 | Investor-Lender | $ 100,000.00 | 5-1319 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-2073 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 | 5-748 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 5-393 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Grow | $ 223,096.00 | Investor-Lender and Equity Investor | | 5-375 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 24,000.00 | 5-78 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 5-356 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 100,000.00 | 5-1023 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 5-397 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Patrick Connely | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 5-964 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 5,500.00 | 5-1135 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 5-282 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 1,374.00 | 5-638 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 12,000.00 | 5-332 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Quantum Growth Holdings LLC | $ 15,321.00 | Investor-Lender | $ 5,500.00 | 5-354 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 12,100.00 | 5-1352 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 30,000.00 | 5-251 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,000.00 | 5-1389 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 12,000.00 | 5-562 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 37,500.00 | 5-1285 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 5-1483 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shlomo Zussman | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-579 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Smart Technologies PSP, Nizarali Jetha - Manager | $ 106,458.35 | Investor-Lender | $ 100,000.00 | 5-1458 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Equity Investor | $ 50,000.00 | 5-154 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 5-821 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 23,626.00 | 5-595 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 48,226.00 | 5-1438 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Teena B Ploeger | $ 18,500.00 | Investor-Lender | $ 18,500.00 | 5-521 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 30,000.00 | 5-370 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 979.00 | 5-1480 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 32,000.00 | 5-469 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 50,000.00 | 5-537 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 220,000.00 | 7-414 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 13,153.44 | 7-693 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 7-228 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 200,000.00 | 7-1023 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Pankaj Patel  BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 7-920 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 7-718 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 7 | 7109-19 S Calumet Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 9,000.00 | 7-139 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | $ 1,691,737.07 | Institutional Lender | | 7-1453 |
| 22 | 7933 S Kingston Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 20,000.00 | 22-287 |
| 22 | 7933 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 22-972 |
| 26 | 8405 S Marquette Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 413.84 | 26-693 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 141,340.00 | 26-1357 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 26-972 |
| 28 | 8800 S Ada Street | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 60,000.00 | 28-569 |
| 28 | 8800 S Ada Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 28-972 |
| 32 | 3213 S Throop Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 32-1455 |
| 33 | 3723 W 68th Place | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 40,000.00 | 33-569 |
| 33 | 3723 W 68th Place | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 172,423.00 | 33-246 |
| 33 | 3723 W 68th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 33-1455 |
| 35 | 61 E 92nd Street | | Estate Property | Lorenzo J Jaquias | $ 71,635.00 | Investor-Lender | $ 86,600.00 | 35-184 |
| 35 | 61 E 92nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 35-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 12,500.00 | 40-353 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 28,741.00 | Investor-Lender | $ 2,770.00 | 40-287 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 30,629.18 | 40-1241 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 40-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,053.89 | 40-354 |
| 47 | 5437 S Laflin Street | | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 250,000.00 | 47-231 |
| 47 | 5437 S Laflin Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 47-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 49-2012 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,182.83 | 49-693 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 50,000.00 | 49-2010 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | | 49-271 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 259,302.00 | 49-2060 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 49-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 49-300 |
| 50 | 7760 S Coles Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 815.33 | 50-693 |
| 50 | 7760 S Coles Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 55,000.00 | 50-2010 |
| 50 | 7760 S Coles Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 20,166.67 | 50-122 |
| 50 | 7760 S Coles Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 76,000.00 | 50-497 |
| 50 | 7760 S Coles Avenue | | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 50-1346 |
| 50 | 7760 S Coles Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 50-2065 |
| 50 | 7760 S Coles Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 55,000.00 | 50-2060 |
| 50 | 7760 S Coles Avenue | | Estate Property | Metro Rural Real Estate Solutions (Tamara Molenaar-Angelier) | $ 18,253.51 | Investor-Lender | $ 70,000.00 | 50-743 |
| 50 | 7760 S Coles Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 50-1464 |
| 50 | 7760 S Coles Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 | 50-332 |
| 50 | 7760 S Coles Avenue | | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 12,070.00 | 50-827 |
| 51 | 1401 W 109th Place | | Estate Property | Hiu Tung Carol | $ 62,000.00 | Investor-Lender | $ 115,487.00 | 51-1101 |
| 51 | 1401 W 109th Place | | Estate Property | Michael and Lyanne Terada | $ 73,336.53 | Investor-Lender | $ 33,847.00 | 51-551 |
| 51 | 1401 W 109th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates. Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 51-1466 |
| 52 | 310 E 50th Street | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 193,750.00 | 52-755 |
| 52 | 310 E 50th Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates. Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 52-1466 |
| 52 | 310 E 50th Street | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 49,600.68 | 52-1206 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 45,000.00 | 53-180 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Leroy & Martha Johnson | $ 81,066.85 | Investor-Lender | $ 100,000.00 | 53-1350 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates. Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 53-1466 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,783.04 | 54-693 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 54-2004 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 110,000.00 | 54-516 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates. Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 54-1466 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 729,000.00 | 54-768 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 52,300.00 | 55-1454 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 55-101 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 55-573 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 55-2004 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 26,200.00 | 55-310 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 31,000.00 | 55-194 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 55-1466 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 91,672.00 | 55-528 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 95,000.00 | 55-565 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 73,360.00 | 55-1442 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Arbor Ventures Overseas Limited, LLC | $ 176,122.67 | Investor-Lender | $ 115,000.00 | 56-446 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Ashwin D Patel | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1170 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1281 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 | 56-180 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 56-573 |
| 56 | 8209 S Ellis Avenue | | Estate Property | JKG Investments, LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 56-1181 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Marilyn B. Ackerman | $ 165,913.00 | Equity Investor | $ 200,000.00 | 56-395 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 56-1466 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 2,740.00 | 56-1206 |
| 56 | 8209 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 24,960.00 | 56-565 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 70,000.00 | 56-469 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 57-2057 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Joral Schmalle | $ 1,735,782.00 | Investor-Lender | $ 759,000.00 | 57-730 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 57-1466 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 18,986.00 | 57-1206 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Adir Hazan | $ 151,333.00 | Equity Investor | $ 100,000.00 | 63-143 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asbury R. Lockett | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-210 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 160,000.00 | 63-503 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Cindy L. Chambers | $ 33,337.00 | Investor-Lender | $ 33,337.00 | 63-85 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 65,000.00 | 63-906 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 63-1445 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Equity Investor | $ 7,300.00 | 63-593 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Equity Investor | $ 12,600.00 | 63-563 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Henry S. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-357 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Equity Investor | $ 75,000.00 | 63-591 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Tutsock | $ 169,483.00 | Investor-Lender | $ 319,483.00 | 63-2057 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 63-1241 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 | 63-1367 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joshua Lapin | $ 25,000.00 | Equity Investor | $ 25,000.00 | 63-1243 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Kameda Investments, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 125,000.00 | 63-121 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Keith Randall | $ 370,000.00 | Equity Investor | $ 100,000.00 | 63-1086 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 10,000.00 | 63-165 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Natalie T. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-358 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Sunwest Trust-FBO Mark P. Mouty | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-334 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 63-790 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-5B41 | $ 4,830,977.15 | Institutional Lender | | 63-1448 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Walter T Akita and Margaret M Akita | $ 50,000.00 | Equity Investor | $ 50,000.00 | 63-950 |
| 63 | 4520-26 Drexel Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 50,000.00 | 63-537 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Alton Motes (Alton P. Motes Revocable Trust Agreement dated 12-15-11) | $ 245,841.62 | Investor-Lender | $ 15,417.00 | 64-2042 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 35,459.00 | 64-475 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 64-2008 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 64-2012 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 150,000.00 | 64-727 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 64-1463 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 3,697,340.98 | Institutional Lender | | 64-1325 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Clarice Recamara | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 64-643 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 50,000.00 | 64-170 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 64-267 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 64-481 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 3,965.00 | 64-453 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Eco2 Capital Inc. 401k | $ 43,933.81 | Investor-Lender | $ 50,000.00 | 64-1048 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 64-1403 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 150,000.00 | 64-1445 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Investor-Lender | $ 7,300.00 | 64-593 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Investor-Lender | $ 12,600.00 | 64-563 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 64-341 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 64-591 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-2058 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 64-1241 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,000.00 | 64-1016 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-729 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 | 64-1179 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 150,000.00 | 64-194 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 64-755 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 64-1409 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 21,635.00 | 64-184 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,000.00 | 64-805 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 47,000.00 | 64-822 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 45,000.00 | 64-823 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Madison Trust Company Custodian FBO Janet Eileen Taylor M1608009 | $ 107,946.27 | Investor-Lender | $ 30,225.00 | 64-2056 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 7,728.00 | 64-775 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Kessock | $ 3,333.33 | Investor-Lender | $ 100,000.00 | 64-977 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 40,000.00 | 64-2041 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 105,831.00 | 64-1023 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 64-397 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Patrick Connely | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 64-577 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 64-300 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paula Tucker | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 64-1427 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 71,815.00 | 64-172 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 50,000.00 | 64-804 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 300,000.00 | 64-768 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 180,000.00 | 64-399 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 64-330 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 50,000.00 | 64-571 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 64-76 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 50,000.00 | 64-1118 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vladimir Matviishin | $ 290,000.00 | Investor-Lender | $ 8,000.00 | 64-1294 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 64-1382 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Wisemouse Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 64-168 |
| 67 | 1131-41 E 79th Place | | Estate Property | Alan & Sheree Gravely | $ 175,000.00 | Investor-Lender | $ 75,000.00 | 67-298 |
| 67 | 1131-41 E 79th Place | | Estate Property | Christopher Pong | $ 17,287.05 | Equity Investor | $ 17,251.00 | 67-760 |
| 67 | 1131-41 E 79th Place | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 | 67-646 |
| 67 | 1131-41 E 79th Place | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 67-72 |
| 67 | 1131-41 E 79th Place | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 67-1080 |
| 67 | 1131-41 E 79th Place | | Estate Property | Elizabeth Zeng | $ 8,914.75 | Equity Investor | $ 8,450.00 | 67-872 |
| 67 | 1131-41 E 79th Place | | Estate Property | Federal National Mortgage Association | $ 1,319,255.08 | Institutional Lender | | 67-1333 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,714.00 | 67-77 |
| 67 | 1131-41 E 79th Place | | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 67-582 |
| 67 | 1131-41 E 79th Place | | Estate Property | John Love | $ 207,500.00 | Equity Investor | $ 200,000.00 | 67-698 |
| 67 | 1131-41 E 79th Place | | Estate Property | John McDevitt | $ 220,000.00 | Investor-Lender | $ 50,000.00 | 67-2090 |
| 67 | 1131-41 E 79th Place | | Estate Property | Julia Pong | $ 18,418.05 | Equity Investor | $ 18,382.00 | 67-1022 |
| 67 | 1131-41 E 79th Place | | Estate Property | Justin Tubbs | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 67-242 |
| 67 | 1131-41 E 79th Place | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 11,000.00 | 67-452 |
| 67 | 1131-41 E 79th Place | | Estate Property | Lewis Thomas | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 67-321 |
| 67 | 1131-41 E 79th Place | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 21,833.00 | Equity Investor | $ 21,092.00 | 67-1417 |
| 67 | 1131-41 E 79th Place | | Estate Property | Madison Trust Company FBO Rick Newton SEP IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 67-532 |
| 67 | 1131-41 E 79th Place | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender and Equity Investor | $ 50,000.00 | 67-1412 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 70,000.00 | 67-2031 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | | 67-375 |
| 67 | 1131-41 E 79th Place | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | | 67-2022 |
| 67 | 1131-41 E 79th Place | | Estate Property | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 50,000.00 | 67-351 |
| 67 | 1131-41 E 79th Place | | Estate Property | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 51,250.00 | Equity Investor | $ 50,000.00 | 67-997 |
| 67 | 1131-41 E 79th Place | | Estate Property | Priscilla Wallace | $ 25,000.00 | Equity Investor | $ 25,000.00 | 67-1036 |
| 67 | 1131-41 E 79th Place | | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 71,092.00 | 67-292 |
| 67 | 1131-41 E 79th Place | | Estate Property | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Investor-Lender | $ 22,000.00 | 67-293 |
| 67 | 1131-41 E 79th Place | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 50,000.00 | 67-381 |
| 67 | 1131-41 E 79th Place | | Estate Property | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Investor-Lender | $ 159,775.00 | 67-484 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 25,000.00 | 67-2055 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 90,000.00 | 67-1201 |
| 67 | 1131-41 E 79th Place | | Estate Property | Thomas A Connely and Laurie A Connely | $ 55,000.00 | Equity Investor | $ 55,000.00 | 67-899 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | | 67-134 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Annmarie Shuster | $ 47,000.00 | Investor-Lender | $ 47,000.00 | 68-387 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Arman Kale Heaton, Natoshia Lamborn Heaton | $ 52,416.68 | Investor-Lender | $ 50,000.00 | 68-1171 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 68-2008 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 84,255.00 | 68-491 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 150,000.00 | 68-232 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 1,954,113.57 | Institutional Lender | | 68-1278 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Conor Benson King | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 68-1392 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 48,145.00 | 68-267 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 20,792.29 | 68-2015 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 50,000.00 | 68-1408 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 94,000.00 | 68-872 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Erwin J Page Trust, Jeffrey Steybe, Trustee | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 68-1162 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 15,740.00 | 68-1212 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 12,145.00 | 68-350 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 | 68-101 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 50,000.00 | 68-2030 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 68-448 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Lyle J Swiney IRA | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-366 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,200.00 | 68-445 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michelle Grimes IRA #3301097 | $ 56,636.17 | Investor-Lender | $ 50,000.00 | 68-884 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 75,855.00 | 68-1241 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jerome B. Shaffer, Trustee | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-538 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 | 68-556 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Joe F Siracusa | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 68-177 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 1,830.00 | 68-994 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 68-1179 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 68-811 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,627.40 | 68-336 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 100,000.00 | 68-652 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 18,500.00 | 68-1374 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Marcus, Ernest | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 68-2037 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 | 68-95 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 225,000.00 | 68-2014 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nathan and Brandi Hennefer | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 68-742 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 10,000.00 | 68-1166 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | | 68-1157 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 20,000.00 | 68-1023 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 | 68-1256 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 68-397 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 68-300 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 68-282 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 100,000.00 | 68-594 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 5,000.00 | 68-332 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 19,500.00 | 68-804 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 150,750.00 | 68-528 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 30,188.00 | 68-842 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Reymone Randall | $ 64,076.00 | Investor-Lender | $ 50,500.00 | 68-1258 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 85,425.00 | 68-1120 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Scott Eaton c/o Chris Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 68-1470 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 84,190.00 | 68-718 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 35,000.00 | 68-1340 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 22,000.00 | 68-1391 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 85,000.00 | Equity Investor | $ 85,000.00 | 68-1399 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 68-329 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Strata Trust Company FBO Gary Wayne Williams | $ 50,000.00 | Equity Investor | $ 50,000.00 | 68-193 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 50,000.00 | 68-665 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 68-76 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Top Mark Home Solutions | $ 30,800.00 | Investor-Lender | $ 30,000.00 | 68-1416 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 68-168 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Xiaoqing Chen | $ 11,408.33 | Investor-Lender | $ 10,000.00 | 68-1238 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 40,000.00 | 68-1452 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 10,000.00 | 69-225 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 69-475 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 69-503 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | $ 106,000.00 | 69-1347 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 69-2012 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Chetram Jodha FBO Ravin Jodha | $ 40,000.00 | Investor-Lender | $ 20,000.00 | 69-2094 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,461,176.83 | Institutional Lender | | 69-1324 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 | 69-584 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Edward J. Netzel | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 69-1059 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 60,082.00 | 69-157 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Evelyn Stratton (iPlanGroup Agent for Custodial FBO Evelyn Stratton IRA) | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 69-1028 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 69-1446 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 10,000.00 | 69-814 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 7,009.00 | 69-1196 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Braden and Cynthia Braden | $ 6,716.67 | Investor-Lender | $ 10,000.00 | 69-1050 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 69-610 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,500.00 | 69-336 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 50,000.00 | 69-652 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,315.00 | 69-970 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 225,461.00 | 69-241 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Mahesh Koli | $ 25,125.00 | Investor-Lender | $ 25,125.00 | 69-68 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 33,250.00 | 69-748 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 50,000.00 | 69-516 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 69-397 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 7,330.00 | 69-2028 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Robert Mennella (Madison Trust Company Custodian FBO Robert Mennella Roth IRA M1604064) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-1302 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Samir Totah | $ 178,437.50 | Investor-Lender | $ 150,000.00 | 69-862 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 16,310.00 | 69-718 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Sheryl F. Mennella (Madison Trust Company Custodian FBO Sheryl F. Mennella Roth IRA M1604088) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-731 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 | 69-399 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | The Mennco Properties, LLC. Solo 401k Plan (Robert Mennella Managing Partner) | $ 14,200.00 | Investor-Lender | $ 14,200.00 | 69-905 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 150,000.00 | 69-1294 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 70-2012 |
| 70 | 638-40 N Avers Avenue | | Estate Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 40,579.00 | 70-1116 |
| 70 | 638-40 N Avers Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 103,098.00 | 70-481 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Dean & Mare Atanasoski | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 70-394 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,273,346.96 | Institutional Lender | | 70-2084 |
| 70 | 638-40 N Avers Avenue | | Estate Property | John Bloxham | $ 63,999.92 | Investor-Lender | $ 50,000.00 | 70-1017 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 146,902.00 | 70-194 |
| 70 | 638-40 N Avers Avenue | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,775.00 | 70-2056 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 70-165 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Minchow, Rochelle | $ 190,000.00 | Investor-Lender | $ 30,000.00 | 70-2061 |
| 70 | 638-40 N Avers Avenue | | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 85,000.00 | 70-969 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 70-2032 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 | 70-1023 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 70-397 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 70-300 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 16,826.00 | 70-1135 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 2,000.00 | 70-628 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 11,949.00 | 70-1207 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 | 70-509 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 2,000.00 | 70-330 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Thomas Walsh | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 70-738 |
| 70 | 638-40 N Avers Avenue | | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 114,000.00 | 70-372 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 15,000.00 | 70-370 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 72-408 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 25,000.00 | 72-84 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 72-267 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 350,000.00 | 72-355 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 | 72-1248 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,825,895.85 | Institutional Lender | | 72-2085 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 106,000.00 | 72-1174 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 72-350 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 72-728 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 23,900.00 | 72-2074 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 72-1179 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,900.00 | 72-336 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 72-320 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 40,000.00 | 72-393 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 72-397 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 50,000.00 | 72-628 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 55,000.00 | 72-1207 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 72-680 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 9,500.00 | 72-329 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 50,000.00 | 72-1234 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 | 72-537 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 60,000.00 | 73-2042 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 73-503 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Bolanle Addo (Madison Trust Company Custodian FBO Bolanle Addo) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-181 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through certificates, Series 2018-SB48* | $ 1,151,462.06 | Institutional Lender | | 73-1326 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,647.65 | 73-693 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Conrad Hanns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-504 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Eco2 Capital Inc. | $ 36,308.25 | Investor-Lender | $ 50,000.00 | 73-1332 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frances D Cook    Sunwest Trust Custodian FBO Frances D Cook IRA #1713343 | $ 6,000.00 | Investor-Lender | $ 6,000.00 | 73-539 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 35,300.00 | 73-906 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 60,000.00 | 73-1212 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 73-729 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Johnny Colson | $ 35,952.85 | Investor-Lender | $ 50,000.00 | 73-108 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 40,000.00 | 73-1367 |
| 73 | 7255-57 S Euclid Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 73-942 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,400.00 | 73-310 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 51,544.00 | 73-194 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 60,000.00 | 73-1406 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 40,000.00 | 73-1154 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 73-705 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 73-2031 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 73-300 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Rita Deierlein | $ 32,000.00 | Equity Investor | $ 32,000.00 | 73-260 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert Houston | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 73-213 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor-Lender | $ 9,000.00 | 73-659 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sidney Glenn Willeford II | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 73-1083 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 60,000.00 | 73-1439 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 73-330 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Terry M McDonald and Rhonda R McDonald | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-124 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 25,000.00 | 73-370 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 73-1234 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 | 73-233 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 73-1387 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 14,700.00 | 73-469 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 50,000.00 | 73-2003 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | 1839 Fund I LLC | $ 90,075.00 | Investor-Lender | $ 50,000.00 | 74-367 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 74-143 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 80,000.00 | 74-2042 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 74-557 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 38,400.00 | 74-669 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Christopher Pong | $ 30,140.90 | Investor-Lender | $ 29,280.00 | 74-760 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 10,812.42 | 74-693 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 74-117 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 51,750.99 | Investor-Lender | $ 50,000.00 | 74-510 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 66,684.00 | 74-2015 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Erika Dietz | $ 20,000.00 | Investor-Lender | $ 50,000.00 | 74-1283 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | G&M You-Nique Properties, LLC | $ 62,325.00 | Investor-Lender | $ 60,000.00 | 74-722 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 74-1445 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma IRA | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 74-341 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 100,000.00 | 74-1446 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 74-124 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | James Hoven | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 74-2029 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 74-548 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 18,552.85 | 74-994 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Joseph and Linda Martinez | $ 360,000.00 | Investor-Lender | $ 50,000.00 | 74-2095 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Joshua Morrow | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 74-734 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Julia Pong | $ 34,947.00 | Investor-Lender | $ 34,572.00 | 74-1022 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 42,000.00 | 74-194 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 50,000.00 | 74-944 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 74-831 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 1,600.00 | 74-336 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 74-163 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 74,539.00 | 74-241 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 86,515.00 | 74-1412 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 74-393 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | New Move Ventures Inc.  (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 50,000.00 | 74-115 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 60,000.00 | 74-1023 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 74-397 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 74-300 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 15,000.00 | 74-332 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 56,000.00 | 74-1352 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 22,035.00 | 74-218 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 80,000.00 | 74-562 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 42,131.00 | 74-347 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 74-827 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 30,000.00 | 74-1434 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 50,000.00 | 74-1438 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 74-602 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 | 74-337 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 28,075.00 | 74-233 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 28,075.00 | 74-1387 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 74-950 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 45,000.00 | 74-1452 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Yvette Nazaire Camacho (iPlanGroup Agent for Custodian FBO Yvette Nazaire Camacho IRA) | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 74-487 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | $ 22,993.00 | 75-786 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 75-503 |
| 75 | 7625-33 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 75-557 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 325,962.00 | 75-962 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 36,207.00 | 75-1490 |
| 75 | 7625-33 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,895.90 | 75-693 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 176,226.00 | 75-180 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 35,667.00 | 75-543 |
| 75 | 7625-33 S East End Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 75,000.00 | 75-336 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 39,664.00 | 75-2035 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 75-184 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 75-163 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 92,561.00 | 75-516 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 38,826.00 | 75-1207 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 786.00 | 75-1389 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 25,185.00 | 75-1111 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 75-399 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 75-1010 |
| 75 | 7625-33 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 167,100.00 | 75-2044 |
| 75 | 7625-33 S East End Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 2,303.00 | 75-1480 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 150,000.00 | 75-469 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 217,448.00 | 76-890 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 2,875.00 | 76-892 |
| 76 | 7635-43 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 76-557 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 | 76-1099 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | $ 25,000.00 | 76-1204 |
| 76 | 7635-43 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 610.08 | 76-693 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 72,029.00 | 76-117 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 25,000.00 | 76-355 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Equity Trust Custodian FBO Dorothy Marie Baker IRA | $ 15,000.00 | Investor-Lender | $ 10,000.00 | 76-2007 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 17,125.00 | 76-1239 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Gary R Burnham Jr Solo401K Trust | $ 42,029.00 | Investor-Lender | $ 42,029.00 | 76-1067 |
| 76 | 7635-43 S East End Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 10,000.00 | 76-448 |
| 76 | 7635-43 S East End Avenue | | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 20,000.00 | 76-1402 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Jeffry M. Edwards | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-666 |
| 76 | 7635-43 S East End Avenue | | Estate Property | JK Electron, Inc., Jan Kobylarczyk | $ 13,250.00 | Trade Creditor | $ 13,250.00 | 76-1297 |
| 76 | 7635-43 S East End Avenue | | Estate Property | John Bloxham | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 76-1012 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 76-184 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 41,007.00 | 76-1357 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 57,439.00 | 76-516 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 76-300 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Penny W Goree | $ 36,000.00 | Equity Investor | $ 50,000.00 | 76-236 |
| 76 | 7635-43 S East End Avenue | | Estate Property | QCH Investment Trust | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-1436 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 18,250.00 | 76-798 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 76-399 |
| 76 | 7635-43 S East End Avenue | | Estate Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 80,000.00 | 76-1421 |
| 76 | 7635-43 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 | 76-2044 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 25,000.00 | 76-164 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 520,000.00 | 76-1366 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Trey Hopkins | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 76-714 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,833.00 | 76-1167 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Winnie Quick Blackwell (née Winnie Jannett Quick) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 76-102 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Alton Motes (Alton P. Motes Trust UTA 12-15-11) | $ 245,841.62 | Investor-Lender | $ 43,000.00 | 77-2042 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 77-890 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 77-2008 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 77-557 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 25,000.00 | 77-287 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Christopher Wilson and Brittny Wilson (Niosi) | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 77-807 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 49,000.00 | 77-1454 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Daniel J Martineau | $ 321,016.60 | Investor-Lender | $ 100,000.00 | 77-1299 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 77-679 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Derrick, Horace | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-2016 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 100,000.00 | 77-1079 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 25,000.00 | 77-350 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Henry D. Gallucci | $ 77,000.00 | Investor-Lender | $ 60,000.00 | 77-2059 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 125,000.00 | 77-101 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 77-728 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 10,633.00 | 77-331 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 2,022.00 | 77-797 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 77-740 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John Taxeras | $ 105,686.72 | Equity Investor | $ 21,400.00 | 77-994 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Joseph and Linda Martinez | $ 360,000.00 | Investor-Lender | $ 50,000.00 | 77-2095 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-1475 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Avery (Christopher Maher CESA) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 77-2080 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 14,000.00 | 77-2036 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Gavin (Christopher Maher, CESA) | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 77-165 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Travis (Christopher Maher, CESA) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 77-2082 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 50,000.00 | 77-165 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 100,000.00 | 77-1154 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 50,000.00 | 77-2060 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 2,005.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 77-300 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 6,708.00 | 77-1135 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 | 77-218 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 77-827 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Self Directed IRA Services, Inc., Custodian FBO Ping Liu IRA | $ 57,290.32 | Investor-Lender | $ 50,000.00 | 77-544 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 82,255.00 | 77-1220 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 100,000.00 | 77-1442 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 49,500.00 | 77-602 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 77-949 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 77-575 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 150,000.00 | 77-1421 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Mennco Properties, LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1032 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 77-2023 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Walter Akita | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1361 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 78-408 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 78-890 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 78-2008 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | BCS7, LLC | $ 6,439,502.67 | Institutional Lender | | 78-557 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Cecilia Wolff (iPlan Group Agent for Custodian FBO Cecilia Wolff) | $ 73,887.50 | Investor-Lender | | 78-1204 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 8,124.80 | 78-693 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 131,000.00 | 78-1454 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 17,374.00 | 78-180 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 16,574.00 | 78-350 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 78-968 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 78-2057 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 4,747.00 | 78-797 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 50,000.00 | 78-660 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,233.00 | 78-310 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 63,000.00 | 78-755 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,074.00 | 78-805 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 48,087.00 | 78-823 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 52,348.00 | 78-822 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 669,327.00 | 78-231 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 78-2031 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 171,439.00 | 78-397 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 | 78-332 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Property Solutions LLC, Kevin Bybee (managing member) | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 78-268 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 35,345.00 | 78-172 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 439,517.00 | 78-768 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Reynald Lalonde & Chantal Lemaire | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 78-327 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 2,796.00 | 78-1389 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 50,000.00 | 78-1431 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | | 78-206 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 10,000.00 | 78-806 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 50,000.00 | 78-338 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 78-1234 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 55,000.00 | 78-1040 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Aaron Beauclair | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 79-408 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 79-786 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 79-225 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Armoogam, Clifton | $ 21,500.00 | Investor-Lender | $ 21,500.00 | 79-2006 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 35,000.00 | 79-1161 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 | 79-503 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 274,500.00 | 79-885 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 79-2012 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 8,000.00 | 79-314 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Charles Smith | $ 350,000.00 | Investor-Lender | $ 350,000.00 | 79-1186 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 40,000.00 | 79-117 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 96,000.00 | 79-267 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 79-481 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 23,768.00 | 79-355 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender | | 79-129 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 79-806 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | EastWest Funding Trust | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 79-258 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 79-1029 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 65,000.00 | 79-1450 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 79-1174 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gowrisankar Challagundla | $ 59,750.00 | Investor-Lender | $ 50,000.00 | 79-815 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 79-1445 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | Investor-Lender | $ 50,000.00 | 79-1440 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Guenter Scheel and Karen Scheel | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 79-2072 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor-Lender | $ 10,000.00 | 79-985 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 79-203 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 79-413 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Irene Gacad | $ 26,103.82 | Investor-Lender | $ 25,000.00 | 79-647 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 79-2058 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 50,000.00 | 79-797 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jeffery B McMeans | $ 53,333.35 | Investor-Lender | $ 50,000.00 | 79-279 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor-Lender | $ 50,000.00 | 79-1493 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 79-2004 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John E Mize | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-649 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 100,000.00 | 79-1179 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 79-203 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 79-1345 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Larry White | $ 53,900.00 | Investor-Lender | $ 52,500.00 | 79-794 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,000.00 | 79-970 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-1078 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Louis Barrows | $ 25,000.00 | Equity Investor | $ 25,000.00 | 79-494 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 19-1109 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Custodian FBO Brent Jacobs | $ 37,881.00 | Investor-Lender | $ 37,881.00 | 79-854 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 79-320 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 60,000.00 | 79-1412 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 79-429 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 61,860.75 | 79-775 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 90,000.00 | 79-78 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 46,000.00 | 79-95 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 7,000.00 | 79-315 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nandini S Chennappan | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 79-1270 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | 79-1365 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor-Lender | $ 25,000.00 | 79-437 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 79-920 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 79-397 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 11,257.00 | 79-923 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 79-300 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Philip J Lombardo and Dianne E Lombardo | $ 54,666.63 | Investor-Lender | $ 50,000.00 | 79-561 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ 58,000.04 | Investor-Lender | $ 50,000.00 | 79-482 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 36,470.00 | 79-172 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Real Envisions LLC | $ 53,000.00 | Investor-Lender | $ 50,000.00 | 79-1021 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-302 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 100,000.00 | 79-768 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 23,000.00 | 79-1389 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 20,000.00 | 79-1285 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 30,000.00 | 79-399 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 50,000.00 | 79-329 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 25,000.00 | 79-272 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 79-602 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-790 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Todd Colucy | $ 54,000.02 | Investor-Lender | $ 50,000.00 | 79-70 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | TSC Trust (Patricia Scully, Trustee) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-2063 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 30,000.00 | 79-1480 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 79-1234 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Valery Lipenko | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-517 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 79-1040 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Vistex Properties LLC | $ 107,000.02 | Investor-Lender | $ 100,000.00 | 79-1318 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William (Will) J Cook III | $ 100,000.00 | Investor-Lender | | 79-700 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William B. Dreischmeir | | Investor-Lender | $ 60,000.00 | 79-2017 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 35,000.00 | 79-2003 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 25,000.00 | 79-80 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 79-168 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 100,000.00 | 79-1368 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 80 | 2736-44 W 64th Street | | Estate Property | 1839 Fund I LLC | $ 29,514.00 | Investor-Lender | $ 24,500.00 | 80-367 |
| 80 | 2736-44 W 64th Street | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 20,000.00 | 80-2005 |
| 80 | 2736-44 W 64th Street | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 10,000.00 | 80-446 |
| 80 | 2736-44 W 64th Street | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 80-890 |
| 80 | 2736-44 W 64th Street | | Estate Property | Daniel J Martineau | $ 321,016.60 | Investor-Lender | $ 50,000.00 | 80-1299 |
| 80 | 2736-44 W 64th Street | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 50,000.00 | 80-456 |
| 80 | 2736-44 W 64th Street | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 30,000.00 | 80-180 |
| 80 | 2736-44 W 64th Street | | Estate Property | EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 80-592 |
| 80 | 2736-44 W 64th Street | | Estate Property | Hongjun Li and Sheyu Zhou | $ 95,370.00 | Investor-Lender | $ 93,000.00 | 80-432 |
| 80 | 2736-44 W 64th Street | | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 70,000.00 | 80-265 |
| 80 | 2736-44 W 64th Street | | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 57,000.00 | 80-660 |
| 80 | 2736-44 W 64th Street | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 80-898 |
| 80 | 2736-44 W 64th Street | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 80-1154 |
| 80 | 2736-44 W 64th Street | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 30,000.00 | 80-2087 |
| 80 | 2736-44 W 64th Street | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 50,000.00 | 80-798 |
| 80 | 2736-44 W 64th Street | | Estate Property | Sunshine Bliss LLC | $ 32,800.00 | Investor-Lender | $ 32,800.00 | 80-1437 |
| 80 | 2736-44 W 64th Street | | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 30,000.00 | 80-949 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 19,000.00 | 81-1178 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 113,793.00 | 81-1490 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | $ 50,000.00 | 81-1351 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 81-618 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 81-1335 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 210,000.00 | 81-2054 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 | 81-101 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 81-898 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 9,436.00 | 81-2065 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 81-393 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 152,771.00 | 81-2026 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul N. Witmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 81-300 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 81-1308 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,000.00 | 81-162 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ronald Mark Beal | $ 90,000.00 | Investor-Lender | $ 90,000.00 | 81-187 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 25,000.00 | 81-865 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | SUSAN MARTINEZ | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 81-701 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Thaddeus Gala | $ 100,000.00 | Investor-Lender | | 81-2070 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 4,000.00 | 81-2039 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 82-143 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | ALICE HAN | $ 51,498.62 | Investor-Lender | $ 50,000.00 | 82-1353 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 16,882.00 | 82-475 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 82-314 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 30,000.00 | 82-232 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Daniel J Martineau | $ 321,016.60 | Investor-Lender | $ 25,250.00 | 82-1299 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | H&W Management Company, Inc. | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 82-946 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 82-204 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Huiyi Yang | $ 37,000.00 | Investor-Lender | $ 37,000.00 | 82-253 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 82-188 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jay Sutherland | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 82-619 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | John Braden and Cynthia Braden | $ 37,691.67 | Investor-Lender | $ 50,000.00 | 82-1049 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 3,000.00 | 82-310 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 30,000.00 | 82-944 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 82-898 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 50,000.00 | 82-315 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 82-397 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 45,000.00 | 82-804 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 4,858.00 | 82-1389 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Sidney Cohn | $ 87,049.30 | Investor-Lender | $ 60,000.00 | 82-720 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 82-329 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 70,000.00 | 82-272 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 82-139 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 | 82-107 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 83-2008 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,021.00 | 83-1490 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Chetram Jodha FBO Ravin Jodha | $ 40,000.00 | Investor-Lender | $ 20,000.00 | 83-2094 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 83-860 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 41,604.00 | 83-1450 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 83-316 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 9,321.00 | 83-448 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,152.00 | 83-445 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 83-740 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,095.00 | 83-246 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 83-898 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 83-2032 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | OAK BARREL ONE, LLC (TED GUILLEN) | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 83-488 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,910.00 | 83-1135 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 110,000.00 | 83-2061 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 | 83-827 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $ 39,976.38 | Investor-Lender | $ 35,067.00 | 83-1160 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 149,212.00 | 83-2044 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 16,698.33 | 83-110 |
| 84 | 7051 S Bennett Avenue | | Estate Property | 1839 Fund I LLC | $ 87,717.00 | Investor-Lender | $ 70,470.00 | 84-367 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 2,618.00 | 84-475 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Barbara Burton | $ 99,000.00 | Investor-Lender | $ 99,000.00 | 84-2069 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Best Capital Funding Inc | $ 28,000.00 | Investor-Lender | $ 25,000.00 | 84-1257 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 5,000.00 | 84-72 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | | $ 40,000.00 | 84-1440 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 | 84-888 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 1,409.00 | 84-409 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 50,000.00 | 84-1245 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 84-898 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 155,000.00 | 84-207 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 84-1135 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 84-312 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 75,000.00 | 84-139 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 175,530.00 | 84-2044 |
| 84 | 7051 S Bennett Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 36,730.00 | 84-1480 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 84-168 |
| 84 | 7051 S Bennett Avenue | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,523.00 | 84-648 |
| 84 | 7051 S Bennett Avenue | | Estate Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 402,500.00 | Investor-Lender | $ 350,000.00 | 84-234 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 5,000.00 | 85-879 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,602.00 | Investor-Lender | $ 60,000.00 | 85-503 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 85-1276 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 23,396.00 | 85-1450 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 14,700.00 | 85-906 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Freda R. Smith (QUEST IRA Inc. FBO Freda R. Smith IRA Account # 16816-11 (Traditional IRA)) | $ 25,141.58 | Investor-Lender | $ 20,000.00 | 85-1356 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 85-316 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 27,000.00 | 85-572 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 85-101 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 85-728 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 85-448 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 20,000.00 | 85-1446 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 85-829 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 60,000.00 | 85-556 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 85-898 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Lori Waring | $ 65,063.99 | Investor-Lender | $ 50,000.00 | 85-675 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 51,749.00 | Investor-Lender | $ 50,000.00 | 85-1417 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Michael Hill (Remoni Global Holdings LLC) | $ 85,000.00 | Investor-Lender | $ 35,000.00 | 85-179 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 85-2032 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 77,500.00 | 85-1023 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 85-397 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 85-300 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Ping Liu | $ 58,505.33 | Investor-Lender | $ 50,000.00 | 85-349 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Rachel Beck | $ 64,480.66 | Investor-Lender | $ 50,000.00 | 85-813 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,868.00 | 85-1389 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 20,000.00 | 85-329 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 85-330 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 85-76 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 | 85-338 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 65,000.00 | 85-1118 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 50,000.00 | 85-2003 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 86-262 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 86-892 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 86-2008 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 290,000.00 | 86-727 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bonaparte Properties LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 86-1148 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 105,000.00 | 86-801 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Demetres Velendzas | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 86-776 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 37,500.00 | 86-2054 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $ 51,783.33 | Investor-Lender | $ 50,000.00 | 86-935 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 35,000.00 | 86-1363 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 150,000.00 | 86-992 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 86-898 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 124,329.00 | 86-2026 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 25,000.00 | 86-798 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 86-330 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 11,121.00 | 86-2044 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 86-76 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 57,000.00 | 87-262 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 87-612 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 55,000.00 | 87-503 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 87-2012 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (Elisabeth Denton) | $ 51,751.49 | Investor-Lender | $ 50,000.00 | 87-614 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (IRA Services Trust Company CFBO Beth Denton) | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 87-650 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Capital Liability Investments, LLC | $ 55,025.00 | Investor-Lender | $ 55,000.00 | 87-186 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 50,000.00 | 87-603 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 87-185 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Daniel J Martineau | $ 321,016.60 | Investor-Lender | $ 110,000.00 | 87-1299 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 53,000.00 | 87-267 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 7,213.00 | 87-137 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 87-868 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Huiyi Yang | $ 21,935.00 | Investor-Lender | $ 21,935.00 | 87-255 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 87-728 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 87-582 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 | 87-780 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 16,100.00 | 87-796 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 20,600.00 | 87-1133 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 40,000.00 | 87-527 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 50,000.00 | 87-244 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 87-898 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 50,000.00 | 87-822 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO David Harris | $ 53,487.09 | Investor-Lender | $ 53,000.00 | 87-160 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 87-103 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 9,270.00 | 87-2028 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital (c/o Kyle Davison) | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 87-302 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor-Lender | | 87-659 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 50,000.00 | 87-2061 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 87-286 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 120,000.00 | 87-272 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 40,000.00 | 87-1167 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 14,151.00 | 87-469 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 110,000.00 | 87-2003 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 10,000.00 | 87-2003 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 63,000.00 | 88-475 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 115,000.00 | 88-503 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 88-2012 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 88-1204 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 29,000.00 | 88-117 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 12,000.00 | 88-872 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA; Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 88-1091 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 88-1174 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gregory M. Wetz | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-818 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,262.28 | Investor-Lender | $ 50,000.00 | 88-1274 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 16,374.00 | 88-122 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 88-413 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 185,000.00 | 88-1363 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | | 88-466 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 25,123.83 | Investor-Lender | $ 24,333.00 | 88-1019 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 52,991.00 | 88-1196 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 88-740 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 88-942 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Krushna Dundigalla | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 88-656 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 88-898 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-901 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 88-163 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 31,716.00 | 88-937 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 110,000.00 | 88-393 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 88-443 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 88-300 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 88-594 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 28,314.00 | 88-628 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 5,000.00 | 88-1352 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 9,000.00 | 88-804 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,500.00 | 88-1389 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah and Norma S. Totah Declaration Trust 03/08/200 | $ 24,500.00 | Investor-Lender | $ 50,000.00 | 88-915 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 20,000.00 | 88-1431 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 50,000.00 | 88-865 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 | 88-1111 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 87,333.33 | 88-571 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 85,500.00 | 88-2044 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 7,500.00 | 88-1234 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 88-950 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 17,000.00 | 88-537 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 88-168 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 5,000.00 | 89-475 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 17,300.00 | 89-892 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Aryeh (Judah) Smith | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 89-430 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 89-503 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 68,381.00 | 89-2012 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,542.97 | 89-693 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 895,484.00 | 89-801 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 47,044.00 | 89-355 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Donald Minchow | $ 225,000.00 | Investor-Lender | $ 110,000.00 | 89-2041 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 20,000.00 | 89-1408 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 15,796.00 | 89-558 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 20,000.00 | 89-1239 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Fraser Realty Capital, LLC | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 89-1313 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 89-1403 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 39,333.00 | 89-543 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 18,497.00 | 89-1334 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | $ 43,705.00 | Investor-Lender | $ 43,705.00 | 89-559 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 3,715.00 | 89-448 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 14,264.00 | 89-445 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 29,562.00 | 89-796 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 89-2004 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John Bloxham | $ 36,826.17 | Investor-Lender | $ 35,667.00 | 89-1211 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,338.00 | 89-409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 80,000.00 | 89-111 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Karen Droste | $ 74,000.00 | Investor-Lender | $ 74,000.00 | 89-605 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,000.00 | 89-310 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 89-1409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 89-898 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Madison Trust Company Custodian FBO James R. Talman IRA | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 89-702 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 89-393 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA   Account # 6820601 | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 89-1134 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Nehasri Ltd  ( Investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 52,907.00 | 89-1365 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 89-300 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 23,328.00 | 89-1478 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 39,953.00 | 89-804 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 89-770 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Robert Maione | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 89-254 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender and Equity Investor | $ 126,126.00 | 89-1220 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 89-76 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 25,000.00 | 89-338 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 210,000.00 | 89-337 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 11,257.00 | 89-1480 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Uyen Dinh | $ 15,793.28 | Investor-Lender | $ 7,192.81 | 89-2075 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | William and Janice Halbur | $ 20,000.00 | Investor-Lender | | 89-225 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 24,956.00 | 89-648 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 90-786 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,000.32 | 90-693 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 102,149.00 | 90-180 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 90-2054 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 50,000.00 | 90-331 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 49,000.00 | 90-265 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 90-740 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Jose Galarza | $ 20,107.00 | Investor-Lender | $ 35,107.00 | 90-1405 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-1476 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 20,000.00 | 90-508 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 90-898 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 90-1154 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Michael D More | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-682 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 90-575 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 27,165.00 | 90-2044 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | 1839 Fund I LLC | $ 105,200.00 | Investor-Lender | $ 95,000.00 | 91-367 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 91 | 7701-03 S Essex Avenue | | Estate Property | Covenant Funding LLC | $ 386,250.00 | Investor-Lender | $ 300,000.00 | 91-364 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 36,134.00 | 91-355 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 100,000.00 | 91-569 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 | 91-883 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 91-898 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as the manager) | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 91-1228 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 50,000.00 | 91-1269 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Shane E Veltri | $ 465,000.00 | Equity Investor | $ 465,000.00 | 91-733 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 91-602 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 28,000.00 | 92-475 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 30,000.00 | 92-2005 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 130,000.00 | 92-503 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 31,000.00 | 92-1178 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 7,000.00 | 92-353 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 92-1204 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,097.70 | 92-693 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 92-117 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 250,000.00 | 92-2021 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 50,000.00 | 92-1450 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Gerry Recamara | $ 55,000.00 | Investor-Lender | $ 55,000.00 | 92-624 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Heidi H. Liu | $ 76,079.07 | Equity Investor | $ 50,000.00 | 92-930 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 | 92-1402 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 92-2058 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1193 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Bloxham for JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1011 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 92-729 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Julie Elaine Fogle | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-235 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 121,506.00 | 92-194 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 95,000.00 | 92-1345 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Larry White | $ 50,800.00 | Investor-Lender | $ 50,000.00 | 92-983 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 92-898 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liwen Zhao | $ 98,000.00 | Investor-Lender | $ 156,000.00 | 92-426 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 45,000.00 | 92-1346 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 3,000.00 | 92-2065 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 30,000.00 | 92-1154 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 270,000.00 | 92-393 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 92-1365 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 92-300 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 20,000.00 | 92-2087 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,000.00 | 92-1135 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 70,000.00 | 92-594 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 20,000.00 | 92-2028 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 10,000.00 | 92-1352 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 5,500.00 | 92-1269 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-454 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-514 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 180,000.00 | 92-768 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 50,000.00 | 92-396 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 18,000.00 | 92-206 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 92-330 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 92-76 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 8,730.00 | 92-1480 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 12,044.00 | 92-469 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 92-168 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | 1839 Fund I LLC | $ 47,562.00 | Investor-Lender | $ 39,483.00 | 93-367 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 93-334 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 | 93-1490 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Christopher Maher Beneficiary IRA | $ 16,500.00 | Investor-Lender | $ 16,500.00 | 93-2079 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | CLD Construction, Inc. (Dino Unchias) | $ 434,935.00 | Independent Contractor | $ 2,800.00 | 93-1454 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 32,322.32 | 93-117 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 58,000.00 | 93-180 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Gallucci, Henry | $ 77,000.00 | Investor-Lender | $ 17,000.00 | 93-2059 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 8,763.00 | 93-2025 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | $ 50,000.00 | 93-161 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 50,000.00 | 93-1039 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 93-838 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 93-1196 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 93-898 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 16,500.00 | 93-2036 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 34,716.00 | 93-1389 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 177,000.00 | 93-1442 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 | 93-206 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 80,000.00 | 93-2093 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 93-139 |
| 94 | 816-20 E Marquette Road | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 94-2008 |
| 94 | 816-20 E Marquette Road | | Estate Property | Betty Mize (iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA | $ 38,000.00 | Investor-Lender | $ 38,000.00 | 94-615 |
| 94 | 816-20 E Marquette Road | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 50,000.00 | 94-906 |
| 94 | 816-20 E Marquette Road | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 35,000.00 | 94-1445 |
| 94 | 816-20 E Marquette Road | | Estate Property | Harendra Pal | $ 105,400.00 | Investor-Lender | $ 100,000.00 | 94-1123 |
| 94 | 816-20 E Marquette Road | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,200.00 | Investor-Lender | $ 65,000.00 | 94-101 |
| 94 | 816-20 E Marquette Road | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 13,847.00 | 94-122 |
| 94 | 816-20 E Marquette Road | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 94-1446 |
| 94 | 816-20 E Marquette Road | | Estate Property | John R Taxeras | $ 105,686.72 | Investor-Lender | $ 50,000.00 | 94-994 |
| 94 | 816-20 E Marquette Road | | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 40,000.00 | 94-244 |
| 94 | 816-20 E Marquette Road | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 94-898 |
| 94 | 816-20 E Marquette Road | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 | 94-397 |
| 94 | 816-20 E Marquette Road | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,185.00 | 94-300 |
| 94 | 816-20 E Marquette Road | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 30,000.00 | 94-594 |
| 94 | 816-20 E Marquette Road | | Estate Property | Ricardo Acevedo Lopez | $ 35,000.00 | Investor-Lender | $ 35,000.00 | 94-1267 |
| 94 | 816-20 E Marquette Road | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 25,000.00 | 94-1340 |
| 94 | 816-20 E Marquette Road | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 50,000.00 | 94-272 |
| 94 | 816-20 E Marquette Road | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 | 94-2003 |
| 94 | 816-20 E Marquette Road | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 6,000.00 | 94-80 |
| 94 | 816-20 E Marquette Road | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 94-168 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 95-225 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 100,000.00 | 95-1161 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 20,000.00 | 95-1079 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Harendra Pal | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 95-1127 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 | 95-2030 |
| 95 | 8201 S Kingston Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 60,000.00 | 95-1446 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 95-898 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 95-103 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 95-1154 |
| 95 | 8201 S Kingston Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 95-1412 |
| 95 | 8201 S Kingston Avenue | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 60,000.00 | 95-381 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Shelton Gandy | $ 82,360.00 | Equity Investor | $ 50,000.00 | 95-630 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 75,000.00 | 95-1201 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 5,000.00 | 95-1167 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 20,000.00 | 95-1294 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 50,000.00 | 96-2001 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 6,620.00 | 96-475 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 105,000.00 | 96-2005 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 10,500.00 | 96-1161 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Asbury R. Lockett | | Investor-Lender | $ 100,000.00 | 96-210 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 96-2012 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 65,745.00 | 96-491 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 73,971.00 | 96-727 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 5,000.00 | 96-962 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Charles Michael Edward Fowler (iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA) | $ 63,007.00 | Investor-Lender | $ 63,007.00 | 96-69 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 3,063.68 | 96-693 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 96-679 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | DAVID G & LEANNE D RUESCH | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 96-384 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 120,000.00 | 96-801 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 96-453 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Denny Kon | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 96-112 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 | 96-2021 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 45,000.00 | 96-1450 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 5,000.00 | 96-1239 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 75,000.00 | 96-1177 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 184,259.00 | 96-1212 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 96-1141 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 51,585.00 | 96-77 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 68,000.00 | 96-572 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 100,000.00 | 96-350 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 96-2025 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Harendra Pal | $ 51,335.00 | Investor-Lender | $ 41,068.00 | 96-1124 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 65,000.00 | 96-2054 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 96-868 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 96-161 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 17,000.00 | 96-520 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 3321057 | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 96-1441 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 96-413 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 45,000.00 | 96-1446 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 5,000.00 | 96-445 |

19

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $ 14,000.00 | Investor-Lender | $ 14,000.00 | 96-1013 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 96-301 |
| 96-99 | 8326-50 S Ellis Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 276,489.58 | 96-796 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 96-740 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 15,000.00 | 96-1367 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 100,000.00 | 96-1086 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 96-811 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 7,306.00 | 96-336 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 96-2024 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 96-898 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-586 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-963 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 96-533 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 50,000.00 | 96-1412 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 100,000.00 | 96-207 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Burns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-1219 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 35,000.00 | 96-393 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 50,000.00 | 96-787 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Nathan Hennefer | $ 44,000.00 | Investor-Lender | $ 44,000.00 | 96-754 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 96-2032 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 50,000.00 | 96-1023 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 96-397 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 25,000.00 | 96-2026 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 96-300 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Pensco Trust Company Custodian FBO Kathleen A Robinson | $ 15,405.00 | Investor-Lender | $ 12,500.00 | 96-1435 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 12,847.46 | 96-1385 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Phillip Silver Trust dated 12/11/08 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-94 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 50,000.00 | 96-251 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Scott Eaton c/o Chris Eaton | $ 549,101.33 | Investor-Lender | $ 60,000.00 | 96-1470 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 20,000.00 | 96-1434 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 96-681 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 96-399 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 11,585.00 | 96-595 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 40,000.00 | 96-1438 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 100,000.00 | 96-107 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 25,000.00 | 96-337 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,500.00 | 96-1167 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 96-1040 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Viren R Patel | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-507 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Virginia S Oton | $ 9,710.00 | Investor-Lender | $ 9,710.00 | 96-105 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 96-1387 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Wiegert Tierie | $ 104,000.00 | Investor-Lender | $ 10,000.00 | 96-74 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Capital Investors, LLC (6951 S. Merrill Fund I LLC) | $ 1,856,942.46 | Equity Investor | $ 1,550,000.00 | 101-1490 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 57,000.00 | 101-1477 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 91,000.00 | 101-1454 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 54,000.00 | 101-708 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 1,915,706.50 | Institutional Lender | | 101-1188 |
| 107 | 1422-24 East 68th Street | | Estate Property | Dan Behm | $ 96,373.45 | Investor-Lender | | 107-816 |
| 107 | 1422-24 East 68th Street | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 165,000.00 | 107-883 |
| 107 | 1422-24 East 68th Street | | Estate Property | Fixed Slice LLC | $ 64,775.00 | Investor-Lender | $ 250,642.00 | 107-176 |
| 107 | 1422-24 East 68th Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 107-2086 |
| 108 | 2800-06 E 81st Street | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 108-1144 |
| 108 | 2800-06 E 81st Street | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 430,000.00 | 108-2048 |
| 108 | 2800-06 E 81st Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 108-2086 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 80,000.00 | 109-1133 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | JLE Investments, LLC c/o James Eng | $ 8,330.19 | Investor-Lender | $ 13,204.91 | 109-501 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,000.00 | 109-246 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Investor-Lender | $ 5,000.00 | 109-524 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Professional Real Estate Solutions, LLC / Edward J. Netzel | $ 13,204.91 | Equity Investor | $ 50,000.00 | 109-489 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Sarah Qiuhong Yang | $ 100,000.00 | Equity Investor | $ 100,000.00 | 109-1272 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 80,040.00 | 109-565 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 109-2086 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 2,852.83 | 109-110 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 110-892 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 26,500.00 | 110-1264 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 4,527.80 | 110-693 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 200,000.00 | 110-497 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 429,650.00 | 110-1421 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 110-2086 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Chad R Brown | $ 42,051.58 | Investor-Lender | $ 170,000.00 | 111-294 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 111-2025 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 111-610 |

Claims List for Properties Identified in August 11, 2022 Order (Dkt. 1291)

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 111-920 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 111-300 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 14,058.22 | 111-798 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 220,119.00 | 111-1120 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 111-139 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 | 111-2044 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 111-2086 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 25,000.00 | 111-2039 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 113-1144 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 400,000.00 | 113-2048 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 113-2086 |

# Exhibit 3

Corrected Objectors' Exhibit B (Dkt. 1287-2) Regarding Receiver's Fee Allocations

| Lender | Property No. | Property Address | Receiver Fees (Specific Allocation) | Receiver Fees (General Allocation) | Receiver Fees (Total Allocation) | Exhibit | Lines |
|---|---|---|---|---|---|---|---|
| 1111 Crest Dr., LLC, Pakravan Living Trust, Hamid Ismail and Farsaa, Inc. | 4 | 5450-52 S Indiana Avenue | $ 21,448.89 | | | B [Dkt 1210-2] | 13390-14006 |
| | | | | $ 24,340.20 | $ 45,789.09 | E [Dkt 1210-6] | 1-3123 |
| | 5 | 7749-59 S Yates Boulevard | $ 37,180.73 | | | B [Dkt 1210-2] | 32989-33648 |
| | | | | $ 15,212.63 | $ 52,393.36 | E [Dkt 1210-6] | 1-3123 |
| BC57 LLC | 74 | 3074 E Cheltenham Place | $ 33,571.60 | | | B [Dkt 1210-2] | 6028-7124 |
| | | | | $ 14,333.68 | $ 47,905.28 | E [Dkt 1210-6] | 1-3123 |
| | 75 | 7625-33 S East End Avenue | $ 41,732.62 | | | B [Dkt 1210-2] | 29548-30739 |
| | | | | $ 16,902.92 | $ 58,635.54 | E [Dkt 1210-6] | 1-3123 |
| | 76 | 7635-43 S East End Avenue | $ 36,372.10 | | | B [Dkt 1210-2] | 30740-31827 |
| | | | | $ 15,821.13 | $ 52,193.23 | E [Dkt 1210-6] | 1-3123 |
| | 77 | 7750-58 S Muskegon Avenue | $ 40,508.30 | | | B [Dkt 1210-2] | 33649-34758 |
| | | | | $ 9,465.64 | $ 49,973.93 | E [Dkt 1210-6] | 1-3123 |
| | 78 | 7201 S Constance Avenue | $ 34,308.35 | | | B [Dkt 1210-2] | 25681-26571 |
| | | | | $ 14,874.57 | $ 49,182.92 | E [Dkt 1210-6] | 1-3123 |
| BMO Harris Bank N.A. | 2 | 4533-47 S Calumet Avenue | $ 21,095.94 | | | B [Dkt 1210-2] | 10102-10430 |
| | | | | $ 28,667.35 | $ 49,763.29 | E [Dkt 1210-6] | 1-3123 |
| Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | 64 | 4611-17 S Drexel Boulevard | $ 34,000.42 | | | B [Dkt 1210-2] | 10431-11363 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 66,259.45 | $ 100,259.87 | E [Dkt 1210-6] | 1-3123 |
| | 68 | 6217-27 S Dorchester Avenue | $ 36,962.37 | | | D [Dkt 1210-5] | FN** |
| | | | | $ 28,613.26 | $ 65,575.63 | E [Dkt 1210-6] | 1-3123 |
| | 69 | 6250 S Mozart Street | $ 84,986.44 | | | B [Dkt 1210-2] | 15623-16767 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 12,508.16 | $ 97,494.60 | E [Dkt 1210-6] | 1-3123 |
| | 73 | 7255-57 S Euclid Avenue | $ 29,872.10 | | | B [Dkt 1210-2] | 27234-28191 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 13,116.67 | $ 42,988.77 | E [Dkt 1210-6] | 1-3123 |
| Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | 79 | 6160-6212 S Martin Luther King Drive | $ 52,139.86 | | | B [Dkt 1210-2] | 15247-15622 |
| | | | | $ 10,615.03 | $ 62,754.89 | E [Dkt 1210-6] | 1-3123 |
| Federal Home Loan Mortgage Corporation [Freddie Mac] | 70 | 638-40 N Avers Avenue | $ 83,042.67 | | | B [Dkt 1210-2] | 16942-17897 |
| | | | | $ 5,003.26 | $ 88,045.93 | E [Dkt 1210-6] | 1-3123 |
| | 72 | 7024-32 S Paxton Avenue | $ 30,964.81 | | | B [Dkt 1210-2] | 22553-23445 |
| | | | | $ 24,002.15 | $ 54,966.96 | E [Dkt 1210-6] | 1-3123 |
| Federal National Mortgage Association | 67 | 1131-41 E 79th Place | $ 78,014.00 | | | B [Dkt 1210-2] | 594-1527 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 15,550.69 | $ 93,564.69 | E [Dkt 1210-6] | 1-3123 |
| Liberty EBCP LLC | 80 | 2736-44 W 64th Street | $ 21,569.50 | | | B [Dkt 1210-2] | 5195-5248 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 5,652.34 | $ 27,221.83 | E [Dkt 1210-6] | 1-3123 |
| | 81 | 4315-19 Michigan Avenue | $ 18,794.52 | | | C [Dkt 1210-4] | FN* |
| | | | | $ 11,493.99 | $ 30,288.50 | E [Dkt 1210-6] | 1-3123 |
| | 82 | 6355-59 S Talman Avenue | $ 21,069.08 | | | B [Dkt 1210-2] | 16768-16867 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 7,802.39 | $ 28,871.47 | E [Dkt 1210-6] | 1-3123 |
| | 83 | 6356 S California Avenue | $ 22,853.58 | | | B [Dkt 1210-2] | 16868-16941 |
| | | | | | | C [Dkt 1210-4] | FN* |

Corrected Objectors' Exhibit B (Dkt. 1287-2) Regarding Receiver's Fee Allocations

| Lender | Property No. | Property Address | Receiver Fees (Specific Allocation) | Receiver Fees (General Allocation) | Receiver Fees (Total Allocation) | Exhibit | Lines |
|---|---|---|---|---|---|---|---|
| | | | | $ 5,070.88 | $ 27,924.46 | E [Dkt 1210-6] | 1-3123 |
| | 84 | 7051 S Bennett Avenue | $ 23,784.04 | | | B [Dkt 1210-2] | 23446-23543 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 8,113.40 | $ 31,897.45 | E [Dkt 1210-6] | 1-3123 |
| | 85 | 7201-07 S Dorchester Avenue | $ 22,076.32 | | | B [Dkt 1210-2] | 26572-26614 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 6,693.56 | $ 28,769.87 | E [Dkt 1210-6] | 1-3123 |
| | 86 | 7442-54 S Calumet Avenue | $ 15,233.64 | | | B [Dkt 1210-2] | 28853-28899 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 7,640.12 | $ 22,873.76 | E [Dkt 1210-6] | 1-3123 |
| | 87 | 7508 S Essex Avenue | $ 25,562.43 | | | B [Dkt 1210-2] | 28900-29098 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 10,209.36 | $ 35,771.79 | E [Dkt 1210-6] | 1-3123 |
| | 88 | 7546-48 S Saginaw Avenue | $ 30,316.93 | | | B [Dkt 1210-2] | 29099-29283 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 8,451.46 | $ 38,768.39 | E [Dkt 1210-6] | 1-3123 |
| | 89 | 7600-10 S Kingston Avenue | $ 52,606.73 | | | B [Dkt 1210-2] | 29284-29547 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 20,689.17 | $ 73,295.91 | E [Dkt 1210-6] | 1-3123 |
| | 90 | 7656-58 S Kingston Avenue | $ 49,291.31 | | | B [Dkt 1210-2] | 31828-32046 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 4,327.15 | $ 53,618.46 | E [Dkt 1210-6] | 1-3123 |
| | 91 | 7701-03 S Essex Avenue | $ 16,208.79 | | | B [Dkt 1210-2] | 32047-32096 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 9,465.64 | $ 25,674.43 | E [Dkt 1210-6] | 1-3123 |
| | 92 | 7748-52 S Essex Avenue | $ 37,108.08 | | | B [Dkt 1210-2] | 32690-32988 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 18,255.15 | $ 55,363.23 | E [Dkt 1210-6] | 1-3123 |
| | 93 | 7957-59 S Marquette Road | $ 23,342.60 | | | B [Dkt 1210-2] | 36477-36547 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 4,746.34 | $ 28,088.94 | E [Dkt 1210-6] | 1-3123 |
| | 94 | 816-22 E Marquette Road | $ 16,887.49 | | | B [Dkt 1210-2] | 38325-38396 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 10,885.48 | $ 27,772.97 | E [Dkt 1210-6] | 1-3123 |
| | 95 | 8201 S Kingston Avenue | $ 27,536.34 | | | B [Dkt 1210-2] | 38397-38549 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 5,408.93 | $ 32,945.27 | E [Dkt 1210-6] | 1-3123 |
| | 96-99 | 8326-58 S Ellis Avenue | $ 41,772.01 | | $63,542.97 | B [Dkt 1210-2] | 39865-40111 |
| | | | | | | C [Dkt 1210-4] | FN* |
| | | | | $ 21,770.96 | $ 239.02 | E [Dkt 1210-6] | 1-3123 |
| Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015- 1, Ltd. | 22 | 7933 S Kingston | $10,915.29 | $ 1,237.77 | $ 12,153.06 | E [Dkt 1210-6] | 1-3123 |
| | 26 | 8405 S Marquette | $10,902.19 | $ 1,535.75 | $ 12,437.94 | E [Dkt 1210-6] | 1-3123 |
| | 28 | 8800 S. Ada | $9,074.41 | $ 1,776.43 | $ 10,850.84 | E [Dkt 1210-6] | 1-3123 |
| | 32 | 3213 S Throop Street | $ 15,816.88 | | | B [Dkt 1210-2] | 7807-8330 |
| | | | | $ 1,578.84 | $ 17,395.72 | E [Dkt 1210-6] | 1-3123 |
| | 33 | 3723 W 68th Place | $ 10,749.92 | | | B [Dkt 1210-2] | 8331-8591 |
| | | | | $ 1,742.04 | $ 12,491.96 | E [Dkt 1210-6] | 1-3123 |
| | 35 | 61 E 92nd Street | $ 10,356.60 | | | B [Dkt 1210-2] | 14877-15246 |

Corrected Objectors' Exhibit B (Dkt. 1287-2) Regarding Receiver's Fee Allocations

| Lender | Property No. | Property Address | Receiver Fees (Specific Allocation) | Receiver Fees (General Allocation) | Receiver Fees (Total Allocation) | Exhibit | Lines |
|---|---|---|---|---|---|---|---|
| | | | | $ 1,446.35 | $ 11,802.95 | E [Dkt 1210-6] | 1-3123 |
| | 40 | 7953 S Woodlawn Avenue | $ 11,834.39 | | | B [Dkt 1210-6] | 36209-36476 |
| Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | | | | $ 1,799.35 | $ 13,633.74 | E [Dkt 1210-6] | 1-3123 |
| | 47 | 5437 S Laflin Street | $ 12,884.96 | | | B [Dkt 1210-2] | 12749-13389 |
| | | | | $ 612.28 | $ 13,497.23 | E [Dkt 1210-6] | 1-3123 |
| | 49 | 7300-04 S St Lawrence Avenue | $ 20,972.05 | | | B [Dkt 1210-2] | 28192-28852 |
| | | | | $ 4,462.37 | $ 25,434.42 | E [Dkt 1210-6] | 1-3123 |
| | 50 | 7760 S Coles Avenue | $ 30,318.99 | | | B [Dkt 1210-2] | 34759-35434 |
| | | | | $ 3,515.81 | $ 33,834.80 | E [Dkt 1210-6] | 1-3123 |
| Midland Loan Services, a Division of PNC Bank, N.A., as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | 51 | 1401 W 109th Place | $ 15,647.54 | | | B [Dkt 1210-2] | 2090-2870 |
| | | | | $ 882.55 | $ 16,530.09 | E [Dkt 1210-6] | 1-3123 |
| | 52 | 310 E. 50th Street | $ 20,701.24 | | | B [Dkt 1210-2] | 7125-7806 |
| | | | | $ 2,721.65 | $ 23,422.90 | E [Dkt 1210-6] | 1-3123 |
| | 53 | 6807 S Indiana Avenue | $ 14,717.22 | | | B [Dkt 1210-2] | 21259-21955 |
| | | | | $ 1,696.20 | $ 16,413.42 | E [Dkt 1210-6] | 1-3123 |
| | 54 | 8000-02 S Justine Street | $ 21,847.44 | | | B [Dkt 1210-2] | 36548-37210 |
| | | | | $ 5,070.88 | $ 26,918.32 | E [Dkt 1210-6] | 1-3123 |
| | 55 | 8107-09 S Ellis Avenue | $ 28,648.38 | | $31,623.29 | B [Dkt 1210-2] | 37649-38324 |
| | | | | $ 2,974.91 | $ 28,648.38 | E [Dkt 1210-6] | 1-3123 |
| | 56 | 8209 S Ellis Avenue | $ 23,521.32 | | | B [Dkt 1210-2] | 38550-39210 |
| | | | | $ 5,070.88 | $ 28,592.19 | E [Dkt 1210-6] | 1-3123 |
| | 57 | 8214-16 S Ingleside Avenue | $ 21,022.72 | | | B [Dkt 1210-2] | 39211-39864 |
| | | | | $ 4,732.82 | $ 25,755.54 | E [Dkt 1210-6] | 1-3123 |
| Sabal TL1 LLC | 70 | 638-40 N Avers Avenue | $ 83,042.67 | | | D [Dkt 1210-5] | FN** |
| | | | | $ 5,003.26 | $ 88,045.93 | E [Dkt 1210-6] | 1-3123 |
| Thorofare Asset Based Lending REIT Fund IV, LLC | 1 | 1700-08 W Juneway Terrace | $ 26,173.45 | | | B [Dkt 1210-6] | 3652-4297 |
| | | | | $ 37,862.54 | $ 64,035.99 | E [Dkt 1210-6] | 1-3213 |
| | 101 | 6949-59 S Merrill | $62,431.92 | $ 20,553.95 | $ 82,985.87 | B [Dkt 1210-6] | 1-3123 |
| U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | 7 | 7109-19 S Calumet Avenue | $ 52,874.66 | | | B [Dkt 1210-2] | 23544-24543 |
| | | | | $17,443.81 | $ 70,318.48 | D [Dkt 1210-5] | FN** |
| U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41 | 63 | 4520-26 S Drexel Boulevard | $ 63,345.01 | | | B [Dkt 1210-2] | 9119-10101 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 82,621.47 | $ 145,966.48 | E [Dkt 1210-6] | 1-3123 |
| UBS AG | 107 | 1422-24 East 68th Street | $ 27,708.56 | | | B [Dkt 1210-2] | 2871-3651 |
| | | | | $ 5,408.93 | $ 33,117.49 | E [Dkt 1210-6] | 1-3123 |
| | 108 | 2800-06 E 81st Street | $ 20,202.91 | | | B [Dkt 1210-2] | 5249-6027 |
| | | | | $ 5,814.60 | $ 26,017.52 | E [Dkt 1210-6] | 1-3123 |
| | 109 | 4750-52 S Indiana Avenue | $ 21,143.67 | | | B [Dkt 1210-2] | 11364-12147 |
| | | | | $ 9,425.07 | $ 30,568.74 | E [Dkt 1210-6] | 1-3123 |
| | 110 | 5618-20 S Martin Luther King Drive | $ 23,531.77 | | | B [Dkt 1210-2] | 14007-14876 |
| | | | | $ 8,735.43 | $ 32,267.20 | E [Dkt 1210-6] | 1-3123 |
| | 111 | 6554-58 S Vernon Avenue | $ 23,078.34 | | | B [Dkt 1210-2] | 18460-19227 |
| | | | | $ 7,788.87 | $ 30,867.21 | E [Dkt 1210-6] | 1-3123 |
| | 113 | 7840-42 S Yates Avenue | $ 20,302.55 | | | B [Dkt 1210-2] | 35435-36208 |
| | | | | $ 4,732.82 | $ 25,035.37 | E [Dkt 1210-6] | 1-3123 |

Corrected Objectors' Exhibit B (Dkt. 1287-2) Regarding Receiver's Fee Allocations

| Lender | Property No. | Property Address | Receiver Fees (Specific Allocation) | Receiver Fees (General Allocation) | Receiver Fees (Total Allocation) | Exhibit | Lines |
|---|---|---|---|---|---|---|---|
| Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16 | 3 | 5001 S Drexel Boulevard | $ 65,800.37 | | | B [Dkt 1210-2] | 12148-12748 |
| | | | | | | D [Dkt 1210-5] | FN** |
| | | | | $ 37,862.54 | $ 103,662.91 | E [Dkt 1210-6] | 1-3213 |

FN* - Objection line numbers for Exhibit C: 23-38, 40-53, 55-64, 66-80, 82-99, 101-114, 116-120, 125-129, 133-134, 136-145, 147-156, 158-167, 169-185, 187-206, 208-218, 220-233, 235-253, 255-267, 269-278, 280-289, 291-305, 307-308, 312, 318-320, 322-324, 328, 331-337, 339-344, 347-348, 350-359, 361-370, 372-381, 383-389, 392-394, 396, 399-408, 410, 413, 417-424, 426-435, 437-451, 453-464, 466, 468-486, 489-503, 506-507, 515-516, 519, 521, 529-540, 547-548, 550, 554, 557, 559, 562, 564-567, 569, 571-575, 580, 586-587, 596-597, 599, 601, 606-615, 617-623, 626-627, 634, 640, 642-644, 646, 650, 665-666, 678, 685, 687, 689-690, 695, 700, 702-707, 710-712, 716, 729, 742, 749-751, 753-754, 765, 772-773, 775-778, 781, 806, 808, 812-816, 822, 825, 830, 833-836, 839, 841-843, 850, 856, 859-860, 870, 875, 938-940, 942-943, 945-947, 950-951, 954-955, 957, 959, 962-964, 996-997, 1001, 1004, 1010-1011, 1014-1015, 1017-1018, 1020, 1029-1033, 1037-1038, 1040-1044, 1052, 1075, 1152-1153, 1155, 1157-1159, 1161-1164, 1174-1176, 1191-1192, 1194-1200, 1202-1203, 1212-1213, 1215, 1218, 1231, 1237, 1240, 1260, 1288, 1290-1291, 1313-1314, 1316, 1319-1320, 1322-1326, 1329-1330, 1353-1359, 1361, 1364, 1366-1367, 1371-1372, 1374-1379, 1393, 1396-1398, 1400, 1417, 1419, 1423, 1429-1430, 1436-1439, 1464, 1480, 1483, 1487, 1489, 1491-1493, 1496, 1507, 1512-1515, 1518-1522, 1531-1533, 1583, 1586, 1594-1595, 1599, 1601, 1606-1612, 1614, 1617, 1619-1621, 1632-1634, 1636-1641, 1644-1646, 1658, 1678-1680, 1684, 1693, 1695-1698, 1703-1708, 1716-1718, 1725, 1727, 1738, 1754, 1765, 1767, 1770, 1774, 1785, 1787-1788, 1796, 1805, 1819, 1840, 1845, 1856, 1859-1860, 1905, 1939-1940, 1943, 1946-1947, 1955, 1957, 1972, 1975, 1985-1987, 2047-2048, 2071, 2090, 2092, 2094-2095, 2101-2102, 2117, 2119-2128, 2130-2139, 2141-2144, 2165, 2171, 2173-2174, 2176, 2179, 2181-2182, 2184, 2186-2188, 2192-2193, 2195-2197, 2199, 2204-2205, 2207, 2231, 2248, 2252, 2273-2274, 2282, 2285, 2290, 2294-2300, 2308, 2313, 2320-2321, 2325, 2329-2332, 2342, 2345, 2351, 2353, 2355-2359, 2362, 2364-2365, 2380-2384, 2387-2390, 2392-2396, 2398, 2403, 2405, 2407-2408, 2411, 2415-2426, 2428-2435, 2450-2458, 2461-2462, 2465, 2471-2473, 2476-2486, 2488-2493, 2495-2496, 2499, 2502, 2504-2505, 2521-2522, 2525-2526, 2528, 2538-2539, 2541-2543, 2579-2580, 2587-2590, 2593, 2599-2600, 2602, 2614, 2624-2625, 2635, 2637-2638, 2642-2646, 2650, 2654, 2656-2658, 2674-2675, 2678, 2724, 2730, 2732, 2736-2737, 2741, 2838, 2846-2847, 2856, 2861, 2868, 2872-2873, 2877, 2881, 2887-2888, 2899, 2957, 2999-3001, 3015

FN** - The objections identified in Exhibit D (Dkt. 1210-5) were previously prepared as a pdf document and not an Excel spreadsheet. After numerous attempts and extensive efforts, the parties have not been able to convert Exhibit D to an Excel spreadsheet or otherwise create a workable format to be able to identify specific line number objections on the timeline requested by the Court. More specifically, efforts to convert the pdf have resulted in repeated conversion errors. Exhibit D is a color coded exhibit with a key (see page 2 of 150 of Dkt. 1210-5) that identifies the basis of the relevant objection. The parties will continue their efforts to provide an Excel spreadsheet and if a solution is found, the parties will promptly submit to the Court.